## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ARECONT VISION HOLDINGS, LLC, et al.,[1] | Case No. 18-11142 (CSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on June 8, 2018, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following document(s) to be served via first-class mail, postage prepaid, to the parties listed in **Exhibit A** attached hereto:

- **Notice of Auction and Sale Hearing for Debtors' Assets[2]**

Dated: June 11, 2018

Darleen Sahagun
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 11th day of June, 20 18, by Darleen Sahagun proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors and the last four digits of their U.S. tax identification number are Arecont Vision Holdings, LLC (9187), Arecont Vision, LLC (1410), and Arecont Vision IC DISC (5376). The Debtors' noticing address in these chapter 11 cases is 425 Colorado Street, Suite 700, Glendale, CA 91205

[2] A copy of the Notice is attached hereto as **Exhibit B**.

**EXHIBIT A**

1 ST PRIORITY LLC
#1404, 4-1-6 KONAN, MINATO-KU
TOKYO
JAPAN

1105 MEDIA INC
ATTN: TANYA SERRANO
PO BOX 894085
LOS ANGELES, CA 90189

1105 MEDIA PUBLISHING
9201 OAKDALE AVE., SUITE 101
CHATSWORTH, CA 91311

2D ELECTRONICS LLC
2095 WEST 6TH AVE, SUITE 209
BROOMFIELD, CO 80020

3XLOGIC USA
ATTN: KRISTINA
10385 WESTMOOR DRIVE, SUITE 210
WESTMINSTER, CO 80021

A.T. ELECTRIC
P.O. BOX 1078
SIMI VALLEY, CA 93062

A-1 COURIER
529 SOUTH BROADWAY, STE 4048
LOS ANGELES, CA 90013

ABSOLUTE COMMUNICATIONS
2333 POLLEX AVE
CORPUS CHRISTI, TX 78415

ACCESS AND BEYOND LTD
99 INTERSITE AVENUE
UMGENI BUSINESS PARK
DURBAN
SOUTH AFRICA

ACCOUNTEMPS
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ACCU-SEMBLY
ATTN: IRENE GOMEZ
1835 HUNTINGTON DR.
DUARTE, CA 91010

ACCU-TECH CORP.
ATTN: LATRIECE WHITM HEIM
P.O. BOX 656
ROSWELL, GA 30077

ACF COMPONENTS
ATTN: TANYA MOORE
742 ARROW GRAND CIRCLE
COVINA, CA 91722

ACF COMPONENTS & FASTENERS
31012 HUNTWOOD AVE
HAYWARD, CA 94544

ACF COMPONENTS & FASTENERS
TANYA MOORE
31012 HUNTWOOD AVE
HAYWARD, CA 94544

ACH PUBLIC STORAGE GLENDALE
701 WESTERN AVENUE
GLENDALE, CA 91201

ACH-FRONTIER ONLINE E-BILL
P.O. BOX 740407
CINCINNATI, OH 45274

ACH-HRTLAND
1231 E. DYER ROAD #120
SANTA ANA, CA 92705

ACH-WA STATE DEPT. REV TAX
P.O. BOX 4764
OLYMPIA, WA 98504

ACT-1 PERSONNEL SERVICES
ATTN: ROGER MARTEN
PO BOX 29048
GLENDALE, CA 91209-9048

ACTS93 INC
ATTN: LINDA
28202 CABOT ROAD, SUITE #300
LAGUNA NIGUEL, CA 92677

AD.TEK
NO 9 BUILDING 10 LANE 95 CHUA BOC ST
DONG DA DIST, 100000
VIETNAM

ADAWLIAH ELECTRONICS APPLIANCES
KING FAHD ROAD
RIYADH, 11474
SAUDI ARABIA

ADDER DIGITAL
UNIT 5 TRADE CITY
ASHTON ROAD, RM3 8UJ
UNITED KINGDOM

ADI CANADA/ADI BURTEK
ATTN: MIKE KENNEDY
6802 LAKEVIEW CENTER DR STE 200/250B
TAMPA, FL 33619

ADI GARDINER FRANCE
41-47 RUE DES FRERES LUMIERE
Z.I DES CHANOUX
NEUILLY SUR MARNE 93330
FRANCE

ADI GARDINER LIMITED
25-27 TRANSPENNINE TRADING ESTATE
ROCHDALE
LANCASHIRE, OL 112PX
UNITED KINGDOM

ADI GARDINER NETHERLANDS B.V.
ATTN: MRS. ASTRID RUIJZENAARS
AMPRESTRAAT 41
PURMEREND, 1446 TR
THE NETHERLANDS

ADI GLOBAL DISTIBUTION (BELGIUM)
ATTN: JURGEN CLAES
2630 AARTSELAAR
HELSTSTRAAR 150
BELGIUM

ADI GLOBAL DISTRIBUTION AFRICA
011 JOHANNESBURG
58 LAKE ROAD, LONGMEADOW EXTENSION 6
MODDERFONTEIN, SE
SOUTH AFRICA

ADI INDIA
HONEYWELL INTERNATIONAL INDIA PRIVATE LTD
D-5, PHASE I OKHIA INDUSTRIAL AREA
NEW DELHI. PIN, 211004
INDIA

ADI-ALARMSYSTEM A/S
STRANDVEJEN 70 3RD FLOOR
HELLERUP 2900
DENMARK

ADI-HONEYWELL, SPOL. S.R.O
V PARKU 23 26/18
148 00 PRAHA 4 -CHODOV, 148 00
CZECH REPUBLIC

ADISES SA DE CV
FELIPE RUVALCABA , NO.5916
ZAPOPAN, 45056
MEXICO

ADOBE CREATIVE
11601 WILSHIRE BLVD.
LOS ANGELES, CA 90025

ADT SECURITY SYSTEM VI, INC
ATTN: ALISSA LAWRENCE
P.O. BOX 309720
ST THOMAS, VI 00803

ADVANCE TECHNOLOGY
P.O. BOX 6834
SCARBOROUGH, ME 04070

ADVANCE TECHNOLOGY SYSTEM & SOLUTION CO.
GRAND BUILDING 7TH FL.
538 RATCHAPISEK S
RATCHADAPISEK ROAD SAMSAENNOK
HUAIKHWANG
THAILAND

ADVANCED SYSTEMS SUPPLY, S.A.
ATTN: CARLOS A HOFFMAN, JR.
CALLE 77A, URB LA SABANA
VIA DE ESPANA
PANAMA, 0818-00206
PANAMA

ADVENT SYSTEMS, INC.
435 WEST FULLERTON AVE
ELMHURST, IL 60126

AEI INC
ATTN: ACCOUNTS RECEIVABLE
1907 NANCITA CIRCLE
PLACENTIA, CA 92870

AEROTEK INC
ATTN: MANNY LOPEZ
3689 COLLECTION CTR. DR.
CHICAGO, IL 60693

AFIINTRA TECHNOLOGIES SDN.BHD.
LINGKARAN SYED PUTRA
KUALA LUMPUR 59200
MALAYSIA

AGENCES W. PELLETIER INC
1400 BOUL. JULES POITRAS
SAINT-LAURENT, QC H4N 1X7
CANADA

AHMED MAHMOUD KAFAFY
6975 UTHMAN IBN AFAR
JEDDAH
SAUDI ARABIA

AICON INTERNATIONAL
PLOT 194A, JIDE OKI STREET
LAGOS, VICTORIA ISLAND
NIGERIA

AIR CARGO ENTERTAINMENT SERVICES INC
P.O. BOX 622813
OVIEDO, FL 32762

ALAN HIRMES
25 WOOD LANE
WOODMERE, NY 11598

ALARM ENGINEERING
ATTN: RONALD BOLTZ
2204 WEST ZION RD
SALISBURY, MA 21801

ALARM PRODUCTS DISTRIBUTORS
ATTN: JILL CURTIS
2350 TERRITORIAL ROAD
ST. PAUL, MN 55114

ALARMAS AAA
CALLE 30 DE MARZO NO.56
SANTO DOMINGO
DOMINICAN REPUBLIC

ALARMECO AS
ATTN: ERKI KUUSKLER
ENDLA 9
TALLINN, 10122
ESTONIA

ALARMTECH
ATTN: PHILLIP SPECK
20 COMMERCE PLACE SUITE A
VACAVILLE, CA 95687

ALAVA INGEIEROS TELECOM SLU
CALLE ALBASANZ, 16
SPAIN

ALC CONSULTING INC
ATTN: CHRIS STANIFORTH
11001 W. 120TH AVE.
BROOMFIELD, CO 80021

ALEKSANDR BELYAYEV
19118 E. MAUNA LOA AVE
GLENDORA, CA 91740

ALEX ZANGA_C
EINTRACHTSTR.50
WUPPERTAL, 42275
GERMANY

ALEX ZANGA-V
EINTRACHT STR. 50
WUPPERTAL, 42275
GERMANY

ALEXANDER PAK
4900 VINELAND AVE, APT 402
NORTH HOLLYWOOD, CA 91601

ALGIRDAS GALINAITIS
11009 TINKER AVE
TUJUNGA, CA 91042

ALINDOGAN, ELEAZAR
5741 MERIDIAN STREET
LOS ANGELES, CA 90042

ALLEN DERAVANESSIAN
915 CALLE CANTA
GLENDALE, CA 91208

ALLIED FIRE AND SECURITY
ATTN: SHERRIE SCHMICK
530 NE COUCH ST.
PORTLAND, OR 97232

ALLNET GMBH
MAISTRASSE 2
GERMERING, 82110
GERMANY

ALLNET.ITALIA S.R.L.
VIA FUCINI, 2
CASALECCHIO DI RENO, 40033
ITALY

ALOFT LONDON EXCEL
LONDON PARK LANE
PICCADILLY, LONDON, W1J 7BX
UNITED KINGDOM

ALSO SECURITY, INC.
ATTN: SANG
4050 N. PALM STREET
FULLERTON, CA 92835-1034

ALSO SECURITY, INC.
ATTN: SANG HAN
4050 N PALM STREET, SUITE 501
FULLERTON, CA 92835

ALTINOVA ELEKTRONIK
CINNAH CADDESI 47/6
ANKARA 06680
TURKEY

AMAGAN, DANTE
7536 COLDWATER CANYON AVE
NORTH HOLLYWOOD, CA 91605

AMALGAMATED SECURITY SERVICES LIMITED
CORNER CHURCHILL ROOSEVELT
HIGHWAY & MACOYA ROAD
TRINIDAD AND TOBAGO

AMANO MCGANN INC
651 TAFT STREET NE
MINNEAPOLIS, MN 55413

AMAZON WEB SERVICES
410 TERRY AVE., N
SEATTLE, WA 98109

AMCORP SECURITY GROUP NORTH AMERICA, LLC
3110 CRESCENT RIM DR. SUITE 108
BOISE, ID 83706

AMERICA II
ATTN: WENDY
P.O. BOX 21355
ST. PETERSBURG, FL 33742-1355

AMERICA II ELECTRONICS
2600 118TH AVE N
ST. PETERSBURG, FL 33716

AMERICAN DIGITAL SECURITY
140 WESTWOODS DRIVE
LIBERTY, MO 64068

AMERICAN ELECTRONICS S.A.
AV. LUIS A DE HERRERA 2871
MONTEVIDEO 12000
URUGUAY

AMERICAN EXPRESS
P.O. BOX 0001
LOS ANGELES, CA 90096-8000

AMERICAN GENERAL LIFE INSURANCE
C/O AIG ASSET MANAGEMENT
2929 ALLEN PARKWAY, A36-04
HOUSTON, TX 77019-2155

AMERICAN HOME ASSURANCE COMPANY
C/O AIG ASSET MANAGEMENT
2929 ALLEN PARKWAY, A36-04
HOUSTON, TX 77019-2155

AMERICAN SECURITY TODAY
P.O. BOX 2170
NEPTUNE, NJ 07754

AMETRAS VISION GMBH
EISENBAHNSTR.11
BAIENFURT 88255
GERMANY

AMTSGERICHT FRANKFURT
GERICHTSSTRABE2
60313 FRANKFURT AM MAIN
GERMANY

ANDERSEN COMMERCIAL PLUMBING INC
ATTN: ANDERSEN
190 E. ARROW HIGHWAY, SUITE H
SAN DIMAS, CA 91773

ANGULERIS TECHNOLOGIES
68 S. GROVE AVENUE
ELGIN, IL 60120

ANISIMOV, IGOR
840 E. GREEN STREET
PASADENA, CA 91101

ANIXTER AUSTRALIA PTY LTD
UNIT 3, 5-13 ROSEBERY AVE
ROSEBERY, 2018
AUSTRALIA

ANIXTER CANADA
ATTN: MARGIE
200 FOSTER CRESCENT
MISSISSAUGA, ON L5R 3Y5
CANADA

ANIXTER CHILE
AYSEN # 504
COMUNA DE MACUL
CHILE

ANIXTER LTD ( VAT# DE282648386)
C/O ACCOUNTS PAYABLE
3 EDMUND ROAD
SHEFFIELD, S2 4EB
UNITED KINDOM

ANIXTER LTD (SE502071273201) SWEDEN
ANIXTER HOUSE, 1 YORK RD
UXBRIDGE, MIDDX UB8 1RN
UNITED KINGDOM

ANIXTER LTD (VAT BE0845884639) ( BELGIUM)
3 EDMUND ROAD
SHEFFIELD, S2 4EB
UNITED KINGDOM

ANIXTER LTD (VAT ESN8262745F)(SPAIN)
C/O ACCOUNTS PAYABLE
3 EDMUND ROAD
SHEFFIELD, S2 4EB
UNITED KINGDOM

ANIXTER LTD (VAT IE9826425R) IRELAND
3 EDMUND ROAD
SHEFFIELD, S2 4EB
UNITED KINGDOM

ANIXTER LTD (VAT IT00148349996)(ITALY)
3 EDMUND ROAD
SHEFFIELD, S2 4EB
UNITED KINGDOM

ANIXTER LTD(GB685161322) UK
ATTN: KAREN
3 EDMUND ROAD
SHEFFIELD, S2 4EB
UNITED KINGDOM

ANIXTER MIDDLE EAST FZE
P.O. BOX 16854
JEBEL ALI FZS, DUBAI
UNITED ARAB EMIRATES

ANIXTER PUERTO RICO
PLAZA HATO TEJAS CORUJO I
BAYAMON, 00961
PUERTO RICO

ANIXTER SINGAPORE
ATTN: SEAN WONG
5A TOH GUAN RD EAST
SINGAPORE, 608830
SINGAPORE

ANIXTER SINGAPORE PTE LTD
5A TOH GUAN ROAD EAST
#6-02/ #4-01/ #4M
SINGAPORE, 608830
SINGAPORE

ANIXTER SOUTH AMERICA
11701 NW 101ST RD
STE# 3
MEDLEY, FL 33178

ANIXTER, INC
P.O. BOX 609
DENVER, CO 80222

ANKURA CONSULTING GROUP, ATTN: ISAAC LEE
ATTN: SHAREE BARRERA
633 WEST FIFTH STREET, 28TH FLOOR
LOS ANGELES, CA 90071

ANNA HOVHANNISYAN
ATTN: ANNA HOVHANISYAN
PO BOX 10146
GLENDALE, CA 91209

ANSURYAN, ESTER
1833 LOS ENCINOS AVE
GLENDALE, CA 91208

ANTECO LTD
6 MOSHE AVIV ST.
OR YEHUDA 60371
ISRAEL

ANTHEM BLUE CROSS
P.O. BOX 511300
LOS ANGELES, CA 90051-7855

ANTON DUKOV
IVANA FRANCO ST. BLD.1 ROOM #11
MOSCOW
RUSSIA

APPLEONE EMPLOYMENT SERVICES
ATTN: ROGER MARTEN
325 W BROADWAY
GLENDALE, CA 91204

AR MEDIA
VASTBERGA ALLE 32, 126 30
HAGERSTEN
SWEDEN

ARCHER'S LOCK & SECURITY INC
ATTN: MATTHEW GLUCK
550 RIVERDALE DR. #A
GLENDALE, CA 91204

ARD ZDF DEUTSCHLANDRADIO
FREIMERSDORFER WEG 6
50829 KÖLN
GERMANY

ARECONT ENGINEERING
425 E COLORADO ST # 700
GLENDALE, CA 91205

ARECONT MARKETING
425 E. COLORADO BLVD
GLENDALE, CA 91205

ARECONT RMA GLENDALE
425 EAST COLORADO ST #700
GLENDALE, CA 91205

ARECONT VISION OUT OF WARRANTY/REPAIR
11611 BUSINESS PARK BLVD. N
CHAMPLIN, MN 55316

ARESHINA, IRINA
3821 LOS OLIVAS LANE
LA CRESCENTA, CA 91214

ARGUELLO, FELIPE
4511 NW 102ND COURT
DORAL, FL 33178

ARI GREENSPAN
P.O. BOX 2233
GUSH ETZION EFRAT, 90435
ISRAEL

ARMORY STRATEGIC PARTNERS LLC
ATTN: CANDY CHUNG
1230 ROSECRANS AVE; STE 660
MANHATTAN BEACH, CA 90266

ARNEL LIMITED
ARNEL HOUSE
PEERGLOW BUSINESS CENTRE
HERTS, SG12 9QL
UNITED KINGDOM

ARON ABECASSIS REVOCABLE TRUST
6320 VAN NUYS BLVD SUITE 504
VAN NUYS, CA 91401

ARONSON SECURITY GROUP
600 OAKESDALE AVE. SW #100
RENTON, WA 98057

ARONSON SECURITY GROUP, INC.
600 OAKESDALE AVE SW
RENTON, WA 98057

ARROW ELECTRONICS
ATTN: LAWRENCE WALTERS
P.O. BOX 79329
CITY OF INDUSTRY, CA 91716-9329

ARROW ELECTRONICS VERICAL
ATTN: CHERI
P.O. BOX 740970
LOS ANGELES, CA 90074-0970

ARROW ELECTRONICS, INC.
ATTN: MARTHA N. HARVEY
9151 E. PANORAMA CIRCLE
CENTENNIAL, CO 80112

ARROW PROMOTIONAL
ATTN: DAVID BARVINSKY
6 WEST 20TH STREET, 3RD FLOOR
NEW YORK, NY 10011

ARTHUR, CECIL
111 DISOSWAY STREET
BLACK MOUNTAIN, NC 28711

ASHLEY BECERRA
2844 MONTROSE AVE. #203
LA CRESCENTA, CA 91214

ASHLEY ROIDE BECERRA
ATTN: ASHLEY ROIDE BECERRA
2844 MONTROSE AVE #203
LA CRESCENTA, CA 91214

ASIS INTERNATIONAL INC
1625 PRINCE ST.
ALEXANDRIA, VA 22314-2882

ASIX
ATTN: ACCOUNTS RECEIVABLE
4F NO 8 HSIN ANN ROAD
HSIN CHU TAIWAN R.O.C.
TAIWAN

ASM TECHNOLOGIES LIMITED
12 NILE CRESCENT
SUNCITY
ABUJA
NIGERIA

A-SONIC LOGISTICS USA
ATTN: JUN LUO
18521 S. BROADWAY STREET
GARDENA, CA 90248

A-TEC
104 N HUTCHINSON
SPOKANE VALLEY, WA 99212

ATECO
AL DHAFRA TRADING ENTERPRISES EST.
AL FALAH STREET
ABU DHABI
UNITED ARAB EMIRATES

AUDIO INNOVATIONS OF FRESNO, LLC
4210 N. FRESNO ST.
FRESNO, CA 93726

AUTOMATION ELECTRONICS
DIVISION OF RJA INDUSTRIES
ATTN: LUSINE AKOPIAN
9640 TOPANGA CYN. BLVD., BLDG. K
CHATSWORTH, CA 91311-4184

AVALOS HERNANDEZ, WILLIAM
10349 ARMINTA STREET
SUN VALLEY, CA 91352

AVAS INTERGRATED SYSTEMS LLC.
7421 DOUGLAS BLVD. SUITE N-217
DOUGLASVILLE, GA 30135

AVENET ELECTRONICS MARKETING
ATTN: SANDRA TRISTAN
P.O. BOX 100340
PASADENA, CA 91189-0340

AVNET ELECTRONICS MARKETING
ATTN: SANDRA TRISTAN
P.O. BOX 100340
PASADENA, CA 91189-0340

AVTEL LTD.
7F NIKI GLASS BUILDING, 3-9-7 MITA
MINATO-KU
JAPAN

BABAYANCE, ROUDOLPH
411 SOUTH MADISON AVE
PASADENA, CA 91101

BACOM INTERNETWORK CO., LTD.
48/1 SOI RAMA9TH NEW RAMA9TH RD.
SUANLUANG
THAILAND

BAILEY STRATEGIC HUMAN RESOURCES
ATTN: BEVERLY BAILEY
382 N. LEMON AVE. #259
WALNUT, CA 91789

BAKER BOTTS LLP
ATTN: EMANUEL GRILLO/CHRISTOPHER NEWCOMB
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

BAKER BOTTS LLP, ATTN: EMANUEL GRILLO
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

BALTON CP LTD.
CP HOUSE
OTTERSPOOL WAY
WATFORD, HERTS UD25 8HG
UNITED KINGDOM

BALTON TANZANIA COMMUNICATIONS
P.O. BOX 712
DAR ES SALAAM
TANZANIA

BARRY ROSNER
843 JEFFERSON ST.
WOODMERE, NY 11598

BARRY, BENJAMIN
16124 BIRCH STREET
STILWELL, KS 66085

BARUCH STERMAN
14 HAGOREN
EFRAT, 90435
ISRAEL

BASS COMPUTERS
ATTN: DESIREE PLUMADORE
10558 BISSONNET ST.
HOUSTON, TX 77099

BAUD TELECOMMUNICATION NETWORKS
ROAD 250, VILLA 2A
CAIRO 20
EGYPT

BEAS, ELIZABETH
3226 EAST 2ND STREET
LOS ANGELES, CA 90063

BECERRA, JESUS
5818 6TH AVE
LOS ANGELES, CA 90043

BELYAYEV, ALEKSANDR
19118 E. MAUNA LOA AVE
GLENDORA, CA 91740

BEREZIN, ALEKSEY
1200 S. BRAND BLVD
GLENDALE, CA 91204

BET SYSTEMS LIMITED
PLOT 194A, JIDE OKI STREET
LAGOS, VICTORIA ISLAND
NIGERIA

BIRCH COMMUNICATIONS INC
P.O. BOX 105066
ATLANTA, GA 30348-5066

BIZPLANET SOLUTION PTE LTD
NO. 2 KALLANG PUDDING ROAD
#04-05/06 MACTECH BUILDING
SINGAPORE, 349307
SINGAPORE

BKK INSURANCE GERMANY
KÖNIGSALLEE 60C
40212 DÜSSELDORF
GERMANY

BLUEIT CO. LTD
#12STREET 283, 12151
PHNOM PENH, 855
CAMBODIA

BMC GROUP VDR LLC
P.O. BOX 748225
LOS ANGELES, CA 90074-8225

BNP MEDIA
P.O. BOX 2600
TROY, MI 48007-2600

BNYM INCOME FBO US BANK
225 LIBERTY STREET
NEW YORK, NY 10286

BOLANOS, EARL
4732 PEARCE AVE
LONG BEACH, CA 90808

BOON JAT YONG
ATTN: BOON JAT YONG
138 SAN MIGUEL DR.
ARCADIA, CA 91007

BORA, DHANASHREE
22058 WINDHAM WAY
SANTA CLARITA, CA 91350

BORINATO SECURITY SRL
VIA CHIESA 22
SAN GERMANO DEI BERICI, 36040
ITALY

BRAHMS, THEODORE
4451 ROCKLAND PLACE
LA CANADA, CA 91011

BRIDGE TRADING USA LLC
2855 NW 112TH SUITE #2
MIAMI, FL 33172

BRIGHTCOVE INC
P.O. BOX 83318
WOBURN, MA 01813-3318

BROOKLYN LOW VOLTAGE SUPPLY
3044 NOSTRAN AVE.
BROOKLYN, NY 11229

BROWNSBURG COMMUNITY SCHOOL CORPORATION
310 STADIUM DRIVE
BROWNSBURG, IN 46112

BRUCE WEINBERG
18 NORTH BROADWAY #401
TARRYTOWN, NY 10591

BRUNK, CHRISTIAN
5820 HARMION WAY
LOS ANGELES, CA 90042

BSREP SOUTHERN CALIFORNIA OFFICE LA LLC
ATTN: JULISSA RAMIREZ
P.O. BOX 101287
PASADENA, CA 91189-1287

BUJARSKI, JOHN
2900 CREEKSIDE POINT
MARIETTA, GA 30066

BUNDESANZEIGER VERLAG
50735 COLOGNE STR 192
VERTRIEBSABTEILUNG
AMSTERDAM
THE NETHERLANDS

BUSINESS AUTOMATION AND SECURITY SYSTEMS
505 MONTANA BUILDING
ZABEEL ROAD, KAMARA
UNITED ARAB EMIRATES

BUSINESS TECHNOLOGY PARTNERS
P.O. BOX 364194
SAN JUAN, 00936
PUERTO RICO

BUSINESS TELE-COMMUNICATION
P.O. BOX 16635
SAN JUAN, PR 00908

BUSINESS WIRE INC
DEPARTMENT 34182
SAN FRANCISCO, CA 94139

BYRON II, JOSEPH
5 LANCASTER ROAD
WINDHAM, NH 03087

C&C PARTNERS SP. Z O.O
UL 17 STYCZNIA 119, 121
POLAND

C2 DESIGN, LLC
701 BETA DRIVE #22
MAYFIELD VILLAGE, OH 44143

CABLEGUYS CORPORATION
1024 BONITA AVE
LA VERNE, CA 91750

CALDERON, RAUL
26340 PEACOCK PLACE
STEVENSON RANCH, CA 91381

CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 398336
SAN FRANCISCO, CA 94139-8336

CAMACC
ATTN: GABRIELA TALAVERA
BLOCK B, SUITE 200
2261 KEATING CROSS ROAD
SAANICHTON, BC V8M 2A5
CANADA

CAMART SDN BHD
NO. 20A, JLN SUAKASIH 1/3 BAND
MALAYSIA

CAM-DEX SECURITY CORP
ATTN: JOHN R. KRUMME
10 CENTRAL AVE
KANSAS CITY, KS 66118

CAMERA CORNER CONNECTING POINT INC
P.O. BOX 248
GREEN BAY, WI 54305-0248

CAMERA CORNER/ CONNECTING POINT
529 N. MONROE AVE.
GREEN BAY, WI 54301

CAMPION SALES INC
416 PLANTATION DR.
COPPELL, TX 75019

CANAL ALARM DEVICES. INC.
387 CANAL STREET
NEW YORK, NY 10013

CANAYON, MINARD
8825 WOODMAN AVE, #7
ARLETA, CA 91331

CARE SECURITY SYSTEM
ATTN: ABRAHAM SCHWAB
28 PARKER BLVD
MONSEY, NY 10952

CASSIDY TECHNOLOGIES
ATTN: CHRISTINE
2135 ENERGY PARK DRIVE
ST. PAUL, MN 55108

CASTRO, JESUS
1223 N. VERDUGO ROAD
GLENDALE, CA 91206

CBE
ATTN: REGINA AND/OR A/P DEPT.
645 SOUTH MCDONOUGH ST.
MONTGOMERY, AL 36104

CBIZ INSURANCE SERVICES
44 BALTIMORE STREET
CUMBERLAND, MD 21502

CCF- COMPTOIR DES COURANTS FAIBLES
73 RUE NOEL PONS
NANTERRE, 92000
FRANCE

CCTV
ATTN: WENDY
16037 ARMINTA STREET
VAN NUYS, CA 91406

CCTV CENTER S.L.
ATTN: ISABEL
C/ ALEXANDER GRAHAM BELL, 6
PARQUE TECNOLOGICO
PATERNA VALENCIA 46980
SPAIN

CENTRAL SEMICONDUCTOR
ATTN: YAN SHEN
145 ADAMS AVENUE
HAUPPAUGE, NY 11788

CFS SOFTWARE
P.O. BOX 879
SIMI VALLEY, CA 93062-0879

CHAN, CHEUK MING
628 N. ATLANTIC BLVD, UNIT C
ALHAMBRA, CA 91801

CHARTER COMMUNICATIONS
P.O. BOX 60229
LOS ANGELES, CA 90060-0229

CHASE (MICHAEL 3574) CO CARD
P.O. BOX 94014
PALATINE, IL 60094

CHASE (MICHAEL HOLDING) #4183
P.O. BOX 94014
PALATINE, IL 60094

CHASE (VLAD 5248) CO CARD
P.O. BOX 94014
PALATINE, IL 60094

CHASE (VLAD HOLDING)
P.O. BOX 94014
PALATINE, IL 60094

CHAVEZ, CARLOS
5200 STRATFORD ROAD
LOS ANGELES, CA 90042

CHEN, YUZHEN
404 W. STOCKER STREET
GLENDALE, CA 91202

CHENG, CHRISTINE
1200 ELM AVE, UNIT K
SAN GABRIEL, CA 91775

CHIPMAN AND CUTLER LLP
ATTN: LARRY HALPERIN/MICHAEL FRIEDMAN
1270 AVENUE OF THE AMERICAS, 30TH FLOOR
NEW YORK, NY 10020

CHRIS LEE
63 WING HONG ST., SUITE 3007
CHEUNG SHA WAN
HONG KONG

CHRISTENSEN, ROBERT
4229 HUNT DRIVE
CARROLLTON, TX 75010

CHUBB
P.O. BOX 382001
PITTSBURGH, PA 15250-8001

CITEK CORPORATION
10TH FLOOR, ACB TOWER,
444A-446 CACH MANG
HO CHI MINH CITY, 70000
VIETNAM

CITI CARD ONLINE PAYMENT
P.O. BOX 78019
PHOENIX, AZ 85062

CITI CARDS (COSTCO)
P.O. BOX 78019
PHOENIX, AZ 85062-8019

CITIBANK
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 6243
SIOUX FALLS, SD 57117-6243

CITIBANK
P.O. BOX 790184
ST LOUIS, MO 63179

CITIBUSINESS CARD (MARKETING)
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 78045
PHOENIX, AZ 85062-8045

CITY OF GLENDALE
P.O. BOX 29099
GLENDALE, CA 91209-9099

CJSC ARECONT VISION
121351 RUSSIAN FEDERATION
58 MOLODOGVARDESKAYA STR., BLD 1
MOSCOW
RUSSIAN FEDERATION

CM FORKLIFT INC.
ATTN: JORGE CABRAL
JORGE CABRAL
WHITTIER, CA 90601

CM3 BUILDING SOLUTIONS, INC.
ATTN: LAURA MICHELSON
185 COMMERCE DR STE 1
FORT WASHINGTON, PA 19034

CNA SURETY
P.O. BOX 957312
ST LOUIS, MO 63195-7312

COFACE SERVICES NORTH AMERICA INC
P.O. BOX 10118
UNIONDALE, NY 11555

COILCRAFT
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 92170
ELK GROVE VILLAGE, IL 60009-2170

COILCRAFT INC
1102 SILVER LAKE RD
CARY, IL 60013

COLLIER, GREGORY
321 WINDMILL CANYON PLACE
CLAYTON, CA 94517

COLONIAL LIFE
PROCESSING CENTER
COLUMBIA, SC 29202-1365

COLORADO DEPATMENT OF REVENUE
P.O. BOX 17087
DENVER, CO 80217

COMMERZBANK
KAISERSTRAßE 30
60311 FRANKFURT AM MAIN
GERMANY

COMMUNICATIONS SUPPLY CORP
ATTN: ANEL ROSETE
200 EAST LIES ROAD
CAROL STREAM, IL 60188

COMPATIBLE ELECTRONICS
ATTN: CONNIE
114 OLINDA DRIVE
BREA, CA 92823

COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149348
AUSTIN, TX 78714-9348

COMPUTEC KOREA CO., LTD
A-1201, 406 TEHERAN-RO, GANGNAM-GU
SEOUL, 01692
KOREA

COMPUTER GROSS ITALIA S.P.A.
VIA DEL PINO 1
EMPOLI 50053
ITALY

COMTEL SYSTEMS TECHNOLOGY, INC.
ATTN: GEORGE MORRISON
1292 HAMMERWOOD AVE
SUNNYVALE, CA 94089

CONTEGIX
ATTN: BILLING
DALLAS, TX 75267-1710

CONVERGINT
ATTN: STEVE HELMS
1667 N. BATAVIA ST
ORANGE, CA 92867

CONVERGINT TECHNOLOGIES
ATTN: TAMMY CURCE
CONVERGINT TECHNOLOGIES, LLC
1651 WILKENING ROAD
SCHAUMBURG, IL 60173-5323

CONVERGINT TECHNOLOGIES LLC
ATTN: STEVE HELMS
SCHAUMBURG, IL 60173

CORTLAND CAPITAL MARKET SERVICES LLC
225 W. WASHINGTON STREET, 9TH FLOOR
CHICAGO, IL 60606

COTING D.O.O.
ATTN: GREGOR BIZJAN
LOTRICEVA ULICA 10
1000 LJUBLJANA
SLOVENIA

CPD CERTIFICATION SERVICES
THE COACH HOUSE EALING GREEN
LONDON, W5 5ER
UNITED KINGDOM

CRAYON SOFTWARE EXPERT LLC
8111 LBJ FREEWAY, SUITE 1000
DALLAS, TX 75251-1313

CS INNOTRONICS
P.O. BOX 4902
THOUSANDS OAKS, CA 91359

CS MEDIA INC
1650 93RD LANE NE
BLAINE, MN 55449

CUDA ENTERPRISES INC.
9024 - 108 STREET
GRANDE PRAIRIE, AB T8V 4C8
CANADA

CUSTOM COMMUNICATIONS, INC.
ATTN: JOHN DEUTSCHMAN
1661 GREENVIEW DRIVE SW
ROCHESTER, MN 55902

CUSTOM ELECTRONIC SUPPLY
151 E. BROKAW ROAD
SAN JOSE, CA 95112

CUSTOS BVBA
ATTN: LUC DE COCK
BE 0881.913.706
HOOGVELD 2, BUS 0502
BERCHEM, B-2600
BELGIUM

CV REPS INC
3150 DE LA CRUZ BLVD #103
SANTA CLARA, CA 95054

CYBERCODERS INC
ATTN: SHANE LAMB
12181 BLUFF CREEK DRIVE
PLAYA VISTA, CA 90094

CYRILLE LAPORTE ( SECURITY CONSULTING)
8 IMPASSE PIERRE CURIE
ROSNY SOUS BOIS, 93110
FRANCE

DAMELL BEVILLE
EMC SECURITY- 55 SATELLITE BLVD NW
SUWANEE, GA 30024

DANELYAN, PAVEL
6613 GREENBUSH AVE
VAN NUYS, CA 91401

DANKE, IHR REAL,-MANNHEIM
SPREEWALDALLEE 44-50, 68309
MANNHEIM
GERMANY

DATA LAB SAS
ATTN: VALENTINA GRANATA
VIA SAN GENNARO AGNANO, 12/A
NAPOLI, 80125
ITALY

DATALINK INTERACTIVE INC.
1120 BENFIELD BLVD SUITE G
MILLERSVILLE, MD 21108

DAVID NALEZNY.
2133 N UPLAND CRST
COLUMBIA HEIGHTS, MN 55421

DC ADONAY
BARRIO LA COLINA
CURRIDABAT, 11804
COSTA RICA

DELAWARE DEPARTMENT OF JUSTICE
ATTN: MATTHEW P. DENN
CARVEL STATE OFFICE BUILDING, 5TH FLOOR
820 N. FRENCH STREET
WILMINGTON, DE 19801-0820

DELAWARE DEPARTMENT OF REVENUE
ATTN: ZILLAH FRAMPTON, BANKRUPTCY ADMINISTRAT
CARVEL STATE OFFICE BUILDING, 8TH FLOOR
820 N. FRENCH STREET
WILMINGTON, DE 19801-0820

DELAWARE SECRETARY OF STATE
P.O. BOX 5509
BINGHAMTON, NY 13902-5509

DELL BUSINESS CREDIT
P.O. BOX 5275
CAROL STREAM, IL 60197-5275

DELL MARKETING
C/O DELL USA
PASADENA, CA 91110-0916

DELL-COMM, INC.
4860 MUSTANG CIRCLE
MOUNDS VIEW, MN 55112

DEMA SA
ATTN: ERIC VALLERY
27 CH. DE LA VENDÉE
CASE POSTALE 732
PETIT-LANCY 1 CH-1213, 1213
SWITZERLAND

DEPT. OF THE TREASURY - INTERNAL REVENUE SERVI
ATTN:. M. H. AGENT
31 HOPKINS PLAZA, RM 1150
BALTIMORE, MD 21201

DEPT. OF THE TREASURY - INTERNAL REVENUE SERVI
P. O. BOX 7346
PHILADELPHIA, PA 19101-7346

DERAVANESSIAN, EDMOND
915 CALLE CANTA
GLENDALE, CA 91208

DETEC AS
POSTBOKS 44
TORSHOV
NORWAY

DEVON FELISE-V
25 GANIBRILLE CT
SIMPSONVILLE, SC 29680

DHL EXPRESS USA
16592 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

DIEP, XUONG
11114 CENTRAL AVE.
SOUTH EL MONTE, CA 91733

DIGI-KEY
P.O. BOX 250
THIEF RIVER FALLS, MN 56701-0250

DIGITAL MEDIA FOR SECURITY SYSTEMS.
KHURIS ROAD EXIT 28
RIYADH, 11643
SAUDI ARABIA

DIGITALCOM CO.,LTD.
ATTN: SUWICH CHITKASEMSUK
DIGITALCOM CO., LTD.
278/23 ASOK DIN DAENG ROAD
HUAI KHWANG , BANGKOK 10310
THAILAND

DIGITALWATCH GUARD
ATTN: AP DEPT.
1 ENTERPRISE PLACE
HICKSVILLE, NY 11801

DIRECT COMPONENTS INC
ATTN: CATHY MESZAROS
4828 WEST GANDY BLVD.
TAMPA, FL 33611

DISTELVENCA PANAMA
AV.RICARDO J.ALFARO
C.C PLAZA LOS ANGELES, LOCAL 2A
PANAMA, CA
PANAMA

DISTROTECH AB
STROMSTAD 45233
SWEDEN

DIVIS
DIVIS GMBH
EIDERHOHE 1
BORDESHOLM, D-24582
GERMANY

DIVISION OF UNEMPLOYMENT INS.
DEPARTMENT OF LABOR
4425 N. MARKET STREET
WILMINGTON, DE 19802

DO, SI
1820 YVONNE STREET
WEST COVINA, CA 91792

DOBBIN, SINEAD
238 WINCHESTER AVE
GLENDALE, CA 91201

DONALDSON, BRADLEY
22533 BREAKWATER WAY
SANTA CLARITA, CA 91350

DONLIN RECANO & COMPANY INC
ATTN: MATTHEW CHANEY MCHANEY
419 PARK AVE. #1206
NEW YORK, NY 10016

DONOVAN, DAVID
1895 ALLENTOWN ROAD
HATFIELD, PA 19440

DOUANGPANYA, AMANDA
1672 N WESTERN AVE
LOS ANGELES, CA 90027

DOWNING & DOWNING INC
36615 VINE STREET, SUITE #103
WILLOUGHBY, OH 44094

DOYLE, CYNTHIA
523 SEQUOIA AVENUE
REDWOOD CITY, CA 94061

D-RON TAIWAN LTD
12F, N76-1, SEC. 2
CHONGQING N RD.
TAIPEI, 10345
TAIWAN

DUNK FIRE & SECURITY
3446 WAGON WHEEL ROAD
SPRINGDALE, AR 72762

DWIGHT HERSHMAN
1740 OCEAN BLVD.
ATLANTIC BEACH, NY 11509

E-ARION SA
CONTROL & SECURITY SYSTEMS
56A KIFISIAS AVE
MAROUSI
GREECE

EARL BOLANOS.
4732 PEARCE AVENUE
LONG BEACH, CA 90808

EAST WEST BANK
135 NORTH LOS ROBLES AVE, SUITE 600
PASADENA, CA 91101

EDA DIRECT, INC.
ATTN: ACCOUNTS RECEIVABLE
4701 PATRICK HENRY DR., #13
SANTA CLARA, CA 95054

EDIST
ATTN: GINA
97 MCKEE DR.
MAHWAH, NJ 07430

EDNETICS
971 S. CLEARWATER LOOP SUITE 1000
POST FALLS, ID 83854

EDSLAN SRL
VIA ENERGY PARK 20
20871 VIMERCATE MB
MONZA AND BRIANZA, 09457480961
ITALY

EFAX SERVICES
6922 HOLLYWOOD BLVD., 5TH FL
LOS ANGELES, CA 90028

EH PUBLISHING INC
P.O. BOX 989
FRAMINGHAM, MA 01701-2000

EKU KALINOWSKI
KARL-RAHNER-STRASSE 10
46244 BOTTROP NRW
GERMANY

EL PASO COMMUNICATION SYSTEMS
1630 E PAISANO DR.
EL PASO, TX 79901

ELECTRONIC FACILITY SYSTEMS
2001 E DIVISION ST # 117
ARLINGTON, TX 76011

ELECTRO-SYSTEMS IND. CORP
ATTN: ISAGANI SP LIM
ENZO BULIDING, GROUND FLOOR
399 SEN. GIL PUYAT AVENUE
MAKATI CITY
PHILIPPINES

ELLIOT BEAN
94 CENTRAL AVE
PORT JEFFERSON STATION, NY 11776

EMIN YAVUZ BAKIOGLU
ATTN: EMIN YAVUZ BAKIOGLU
40286 ROSEWELL COURT
TEMECULA, CA 92591

EMMIE MARTIROSSIAN
1224 N. ORANGE DR. #18
LOS ANGELES, CA 90038

ENNTE VISION AS
SLYNGA 10
RAELINGEN 2005
NORWAY

ENTECH - DALLAS
ENTECH
3404 GARDEN BROOK DR.
DALLAS, TX 75234

EQUIPOS DE SEGURIDAD MAGOCAD, S.A. DE C.V
AV. VICENTE GUERRERO NO. 62
MEXICO, 06350
MEXICO

ERIC OUDENDIJK-V
P.O. BOX 39
BEEK-UBBERGEN
NETHERLANDS

ESCO COMMUNICATIONS
MICHAEL LOWE
8940 VINCENNES CIRCLE
INDIANAPOLIS, IN 46268

ESENTIA SYSTEMS, INC.
ATTN: BRANDON SCOTT
P.O BOX 86452
BATON ROUGE, LA 70879

ESPRINET S.P.A.
VIA ENERGY PARK, 20
VIMERCATE, 20871
ITALY

E-TECH SYSTEMS
55 MEADOWVALE DRIVE
PORTMORE
JAMAICA

EUROALARM
PIEKNA 25
BYDGOSZCZ 85-303
POLAND

EUROMA TELECOM
CALLE DE EMILIA, 55, 28029
MADRID
SPAIN

EUROPEAN SECURITY TRADING
ATTN: ERIC TERRET
6 RUE DES ARTISANS
JOUARS PONTCHARTRAIN
YVELINES 78760
FRANCE

EUROPEAN SECURITY TRADING POLSKA SP.Z.O.O
JEROZOLIMSKIE AVENUE 133/13
WARSAW 02-304
POLAND

EVAN BOYD
ATTN: EVAN BOYD
BERLINER ALLEE 42
D-40212 DUSSELDORF
GERMANY

EXECUTIVE BUSINESS SOLUTIONS INC
21356 NORDHOFF ST.
CHATSWORTH, CA 91311

EXPERIOR LABORATORIES
ATTN: SONIA MELENDEZ
1635 IVES AVENUE
OXNARD, CA 93033

EXPRESS LOGIC INC
11423 WEST BERNARDO COURT
SAN DIEGO, CA 92127

EYEP SOLUTIONS
3450 PALMER DRIVE, 4-191
CAMERON PARK, CA 95682

F & J PUBLICATIONS LLC
P.O. BOX 3908
SUWANEE, GA 30024

FAGUNDES, MITCHELL
7754 E MESA AVE
CLOVIS, CA 93619

FANOUS, PHILLIP
1610 S. MAYFLOWER AVE, APT E
MONROVIA, CA 91016

FARES FOR NETWORKS & IT SOLUTIONS
NO 7 MEDNEEN STREET -GERGARESH
TRIPOLI, 93644
LYBIA

FAST ACCESS CONCIERGE DELIVERY SE
P.O. BOX 111164
DUBAI
UNITED ARAB EMIRATES

FAST FORWARD ELECTRONICS
5490 ANTIGUA CIRCLE
VERO BEACH, FL 32967

FAUST, ERIK
336 W CALIFORNIA AVE
GLENDALE, CA 91203

FEARING'S AUDIO VIDEO SECURITY
120 E COOK STREET
PO BOX 366
PORTAGE, WI 53901

FEDERAL INSURANCE COMPANY
2155 WEST PINNACLE PEAK ROAD
PHEONIX, AZ 85027

FEDERAL PROTECTION, INC.
ATTN: JANNETTE
2500 NORTH AIRPORT COMMERCE DR.
SPRINGFIELD, MO 65803

FEDEX
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX FREIGHT
DEPT LA PO BOX 21415
PASADENA, CA 91185-1415

FELDMAN, GEORGE
1919 MARSHALLFIELD LANE
REDONDO BEACH, CA 90278

FELISE, DEVON
25 GANIBRILLE CT
SIMPSONVILLE, SC 29681

FIRE CONTROL CORP
1044 JESUS T PINERO AVENUE
SAN JUAN, PR 00921

FIRST CHOICE
ATTN: LETTI
18840 PARTHENIA STREET
NORTHRIDGE, CA 91324

FLOYD TOTAL SECURITY
ATTN: ROBERT C. BOSSERT JR.
9036 GRAND AVENUE SOUTH
BLOOMINGTON, MN 55420

FOSTER, DANIEL
638 W. GOLDEN AVE
LOS ANGELES, CA 90044

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA 94267-0651

FREENY, LAURA
548 PRESTWICK LANE
WHEELING, IL 60090

FUJIAN FORECAM OPTICS CO., LTD
ATTN: ACCOUNTS RECEIVABLE
NO 158, JIANGBIN ROAD
MAWEI FUZHOU FUJIAN, 350015
CHINA

FUJIAN FORECAM OPTICS CO., LTD.
NO 158, JIANGBIN ROAD, MAWEI, FUZHOU, FUJIAN,
CN 00035-0015
CHINA

FULL PROTECTION
ATTN: EVELYN FERNANDEZ
10025 NW 116 WAY, SUITE 12
MIAMI, FL 33178

FUTURE ELECTRONICS CORP
ATTN: MICHAEL NADEAU
3255 PAYSPHERE CIRCLE
CHICAGO, IL 60674

FUTUREHOME SYSTEMS & DESIGN INC.
P.O. BOX 26147
FRESNO, CA 93729

G4S.
ATTN: MICHELLE ROBINSON
1200 LANDMARK CENTER SUITE 1300
OMAHA, NE 68102

GAFURJANOV, SHUKHRAT
1724 N. HIGHLAND AVE
LOS ANGELES, CA 90028

GALAXY INTEGRATED TECHNOLOGIES
ATTN: SCOTT FEINGOLD
100 LEO BIRMINGHAM PARKWAY
BRIGHTON, MA 02135

GALINAITIS, ALGIRDAS
11009 TINKER AVE
TUJUNGA, CA 91042

GALLEGO, ESTEBAN
6550 YUCCA STREET
LOS ANGELES, CA 90028

GALVAN, ANNA
4059 ROSEMONT AVE
MONTROSE, CA 91020

GENESIS AGENCY INCORPORATED
546 OAK STREET
WINNIPEG, MB R3M 3R6
CANADA

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA, GA 30345

GERARD PADILLA
7359 BLANCHARD AVE.
FONTANA, CA 92336

GERI MANSDORF
360 CENTRAL AVE
LAWRENCE, NY 11559

GERICHTSKASSE FRANKFURT
GERICHTSSTRABE2
60313 FRANKFURT AM MAIN
GERMANY

GETGO INC
P.O. BOX 50264
LOS ANGELES, CA 90074-0264

GETTERSON/CENTENNIAL
AV. CORRIENTES 3240/64 (C1193AAR)
BUENOS AIRES
ARGENTINA

GEUTEBRUECK AUSTRALIA
ATTN: LAUREN AUSTIN
P.O. BOX 240
NEUTRAL BAY JUNCTION, 2089
AUSTRALIA

GHADIMI, ARNOVIGEN
326 IRVING AVE
GLENDALE, CA 91201

GLENN GOOD..
ATTN: GLENN GOOD
2537 HIGHVIEW TERRACE
FORT WORTH, TX 76109

GLOBAL SURVEILLANCE ASSOCIATES
3853 SILVESTRI LANE
LAS VEGAS, NV 89120

GLOBAL SURVEILLANCE SYSTEM, INC
14325 WILLARD ROAD SUITE 106
CHANTILLY, VA 20151

GLOBAL TECH TRANSLATIONS INC
10720 NW 66 STREET #307
MIAMI, FL 33178

GONZALEZ, MIGUEL
2814 S. WESTERN AVE
LOS ANGELES, CA 90018

GONZALEZ, ORLANDO
2814 S. WESTERN AVE
LOS ANGELES, CA 90018

GOOD, GLENN
2537 HIGHVIEW TERRACE
FORT WORTH, TX 76109

GOOGLE.COM
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

GORDON & REES LLP
ATTN: SHARON NAJERA
1111 BROADWAY, SUITE #1700
OAKLAND, CA 94607

GRAPHIC FINISHES
7766 SAN FERNANDO RD
SUN VALLEY, CA 91352

GRAYBAR
P.O. BOX 78099
ST. LOUIS, MO 63178

GRAYBAR ELECTRIC COMPANY, INC.
3609 W. PAWNEE
WICHITA, KS 67213

GREENBASE TECHNOLOGY CORP
ATTN: JULIA WANG
13F, NO. 922, CHUNG-CHENG RD.
CHUNG-HO DIS, NEW TAIPEI CITY
TAIWAN 235, R.O.C

GRIC AKTIV
MAGAZINSKA 9
HR-1000
ZAGREB, HR-1000
CROATIA

GROSS, JOHANNA
7139 SUNSHINE DRIVE
EDEN PRAIRIE, MN 55346

GRUPO DE INGENIERIA Y CONSULTORIA SRL
AV.ESTADOS UNIDOS #2
FRIUSA
BAVARO 23301
DOMINICAN REPUBLIC

GS1 US INC
DEPT 781271
DETROIT, MI 48278-1271

GUANGZHOU ISSEC SECURITY TECHNOLOGY CO.
ROOM 1506, GAOKE BUILDING A
NO 906 TIANH
GUANGHOU, 510630
CHINA

GUARDIAN
P.O. BOX 677458
DALLAS, TX 75267-7458

GUARDIAN NETWORK SOLUTION
4524 BOAT CLUB RD., STE 174
FT. WORTH, TX 76135

GUERRERO, KAREN
3757 LAURITA AVE
PASADENA, CA 91107

GULF BUSINESS MACHINES LLC
WAY NO 651
AL WALAI ST
OMAN

GUNAWAN, ERIC
1064 CANYON SPRING LN
DIAMOND BAR, CA 91765

H&S PROTECTION SYSTEMS, INC
ATTN: MARCIA BERNAL
901 CLARK STREET
STEVENS POINT, WI 54481

HABLIAN, SIMON
1741 EAGLE PEAK AVE
SIMI VALLEY, CA 93063

HALO ELECTRONICS
ATTN: QUY TRAN, ACCOUNTS RECEIVABLE
2880 LAKESIDE DRIVE SUITE #116
SANTA CLARA, CA 95054

HALO ELECTRONICS, INC.
2880 LAKESIDE DRIVE, SUITE 116
SANTA CLARA, CA 95054

HALO ELECTRONICS, INC.
QUY TRAN
2880 LAKESIDE DRIVE, SUITE 116
SANTA CLARA, CA 95054

HAMILTON SAFE COMPANY
7775 COOPER ROAD
CINCINNATI, OH 45242

HAND MEDIA LTD
ELPHICKS FARM, WATER LANE
HUNTON, MAIDSTONE, ME 15 0SG
UNITED KINGDOM

HANIUK, JASON
1966 NEWPORT AVE
PASADENA, CA 91103

HANNVIJID, MOK
3718 FORECASTLE
WEST COVINA, CA 91792

HARCO GROUP
AVENUE LOUISE 390
BRUSSELS, B-1050
BELGIUM

HARCO GROUP SA/NV
ATTN: ARDA MAKINADJIAN
390 AVENUE LOUISE
BRUSSELS I050
BELGIUM

HARLOW TECHNOLOGIES INC
ATTN: DANIEL
1443 E. WASHINGTON BLVD. #636
PASADENA, CA 91104

HARRAH LOGISTICS GROUP INC
P.O. BOX 3845
SANTA FE SPRINGS, CA 90670-3845

HARRY KOTOWITZ
12 HALL STREET SUIT #200
BROOKLYN, NY 11205

HARVEY GROSSBARD
22 OAK LANE
WAYNE, NJ 07470

HAWK RIDGE SYSTEMS
ATTN: LISA RODRIGUEZ
575 CLYDE AVE. SUITE #420
MOUNTAIN VIEW, CA 94043-2272

HAYES, ERIC
2209 LARAMIE WAY
SAN MARCOS, CA 92078

HDSTOR INC
23910 N. 19TH AVE #48
PHOENIX, AZ 85085

HEILIND ELECTRONICS
ATTN: KRISTA STARK
PO BOX 41117
LOS ANGELES, CA 90074-1117

HENRIQUEZ, CARLOS
1276 QUEEM ANNE PLACE
LOS ANGELES, CA 90019

HERBERT R. JALOWSKY
4707 EXECUTIVE DRIVE
SAN DIEGO, CA 92121-3091

HERNANDEZ, JOSUE
13995 DEL SUR
PACOIMA, CA 91331

HERRELL, BRADLEY
2711 MERLOT LANE
ANNAPOLIS, MD 21401

HIFI-DVR / ERIC CARON
ATTN: NANCY YOUNG
90 ALSTONVALE
HUDSON, QC J0P 1H0
CANADA

HOLTHOUSE CARLIN VAN TRIGT LLP
ATTN: JOANNE KAWAI
FILE 1404
PASADENA, CA 91199-1404

HONEYWELL SECURITY ESPANA S.L.
P.O. BOX 2426
ADI GLOBAL
TURANKA 96, 627 00 BRNO
CZECH REPUBLIC

HONEYWELL SECURITY ITALIA S.R.L.
ADI GLOBAL
PO BOX 2424
TURANKA 96, 627 00 BRNO
CZECH REPUBLIC

HONEYWELL SECURITY ITALY SPA
ATTN: ELISA CARELLA
VIA DELLA RESISTENZA 53-59
BUCCINASCO, MI 20090
ITALY

HONEYWELL, SPOL. S R. O.
V PARKU 23 26/18
148 00 PRAHA 4 -CHODOV, 148 00
CZECH REPUBLIC

HOWARD GOLDSCHMIDT
1284 TRAFALGAR ST.
TEANECK, NJ 07666

HSBC
505 N BRAND BLVD. #100
GLENDALE, CA 91203

HSBC CARD SERVICES
P.O. BOX 5255
CAROL STREAM, IL 60197-5255

HUANG, ZHENYU
10214 WATERIDGE CIR
SAN DIEGO, CA 92121

HUYNH, JAMES
3404 NEVADA AVE
EL MONTE, CA 91731

HYBRID SYSTEMS
PLOT 6393 LEJARA ROAD
GABORONE 0000
BOTSWANA

ICAPE GROUP
19F/20F, PARKWAY CENTER
NO121, DONG MEN ZHO
DONGGUAN
CHINA

ICD SECURITY SOLUTIONS (HK) LTD
UNIT 2501-2503
AITKEN VANSON CTR
KWUN TONG
HONG KONG

ICD SECURITY SOLUTIONS G.K.
OFFICE 437, 4F DAI21 ARAI BUILDING
1-20-6 EBISU MINAMI, SHIBUYA-KU
JAPAN

ICETRONICA EHF.
STANGARHYL 3
REYKJAVIK 110
ICELAND

ID LABEL INC
425 PARK AVE
LAKE VILLA, IL 60046

IHK DUSSELDORF
ERNST-SCHNEIDER-PLATZ 1 40212
POSTFACH 101017, 4001
DUSSELDORF
GERMANY

IM ROBERT P ROTHENBERG PLEDGE
192 LEXINGTON AVENUE SUITE 901
NEW YORK, NY 60016

IMPERIAL CAPITAL LLC, ATTN: JOHN MACK
ATTN: SUNEET SINGH
10100 SANTA MONICA BLVD, SUITE 2400
LOS ANGELES, CA 90067

INALARM, S.A.
8 AV 15-95-ZONA 13 AURORA 1
GUATEMALA 01013
GUATEMALA

INDUSTRIAL COMMUNICATION AND SOUND
2105 SCHAPPELLE LANE
CINCINNATI, OH 45240

INDUSTRIAL VIDEO & CONTROL
ATTN: SARA/BILL
INDUSTRIAL VIDEO AND CONTROL
330 NEVADA ST.
NEWTON, MA 02460

INFINITY DISTRIBUTION
3 ABDELHAMED AWAD PARALLEL
TO MAKRAM EBIED NASR CITY
CAIRO, 11765
EGYPT

INFOBUS, SRL
VIENTO MISTRAL
ESQ. CEFIRO
DOMINICAN REPUBLIC

INFOCAST
58 MUSTAFA EL NAHAS
CAIRO, 11471
EGYPT

INFRASOUL TECHSERVE PVT.LTD
805, SHAPATH 1, OPP. RAJAPAT
AHMEDABAD, 380015
INDIA

INGENIERIA DE PROTECCION SRL
FCO. CARIAS LAVANDIER ST., 3B
ENSANCHE PARAISO
SANTO DOMINGO 11202
DOMINICAN REPUBLIC

INGENIEURBURO HORST AHRENS.
GARTENSTRASSE 13
WENDENBURG, 38176
GERMANY

INNOVATIVE DOOR SOLUTIONS
2780 DUNDRY AVE
SIGNAL HILL, CA 90755

INNOVATIVE SECURITY SYSTEMS, INC.
ATTN: VICTOR TSAGURIYA, NICOLE B FORERO
4815 PRINCE GEORGES AVE. SUITE 3
BELTSVILLE, MD 20705

INNOWAVE IT INFRASTRUCTURES LTD.
12TH FLOOR, D WING
MUMBAI, 400013
INDIA

INTEGRATORS AUSTRALIA PTY LTD
9/484 GRAHAM STREET
PORT MELBOURNE, 3207
AUSTRALIA

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
P.O. BOX 409101
OGDEN, UT 84408

INTERNATIONAL SECURITY & TRADING CORP
8880 NW 18TH TERRACE
DORAL, FL 33172

IPTECNO VIDEOVIGILANCIA S.L.
C/ PLA DEL RAMASSAR, 52
GRANOLLERS
BARCELONA, . 08402
SPAIN

ISAAC LAMM & LIVIA LAMM
1270 E. 22ND ST.
BROOKLYN, NY 11210

ISO DISC
ATTN: TRICIA THOMAS
7030 NORTH 97TH PLAZA CIRCLE
OMAHA, NE 68122

ISS INTEGRAL SECURITY SYSTEMS, S.A.
PAVAS, ROHRMOSER
DEL PARQUE LA AMISTAD 2
EDIFICIO DE DOS PLANTAS
SAN JOSE, 10109
COSTA RICA

ISTC ANDINA SAS
CARRERA 49 N 103-40
BOGOTA, 11001000
COLOMBIA

ISTC BRAZIL
R. NOVA YORK, 945 - BROOKLIN PAULISTA
SÃO PAULO - SP, 04560-002
BRAZIL

ISTC DE CHILE S.A.
DIAGONAL ORIENTE 1410
PROVIDENCIA
SANTIAGO 7510047
CHILE

ISTC DE MEXICO SA DE CV
ATTN: CLAUDIA RAMIREZ
PONIENTE 122 #390
COL. NUEVA VALLEJO , GUSTAVO A.
MEXICO CITY , C.P. 07750
MEXICO

ITESA
30 AVENUE FERNAND PANDON
MARSEILLE 13016
FRANCE

ITWORKS LLC , DUBAI
ICON TOWER, SUITE 706 TECOM
DUBAI
UNITED ARAB EMIRATES

IVO DRENT
MORESNETLAAN4
MOL, 2400
BELGIUM

JASON SCHIMPF
10001 VENICE BLVD, #421
LOS ANGELES, CA 90034

JEFF GILCRIST
401 PHEASANT RIDGE CT
LINDENHURST, IL 60046

JENKINS, SANDEE
230 LINCOLN AVE
POMONA, CA 91767

JEREMY CARREZ.
43 AVENUE D'ALSACE
ROUBAIX, 59100
FRANCE

JERRY BRAUN & NEHOMA BROWN
929 E. 28TH ST.
BROOKLYN, NY 11210

JINN FENG ELECTRONIC TECH
ATTN: RUBY ZHANG
PARKWAY FINANCE CENTER
DONG-MEN MIDDLE R
DONG GUAN, GD 523850
CHINA

JK-HANDELSONDERNEMING
BOTSESTRAAT 45-A-1
KEKERDOM NL-6579JA
THE NETHERLANDS

JLT SPECIALTY INSURANCE SERVICES INC
1520 MARKET STREET, SUITE 300
DENVER, CO 80202

JMG SECURITY SYSTEMS
17150 NEWHOPE ST # 109
FOUNTAIN VALLEY, CA 92708

JOHAN CRAUSE.
PRIVATE BAG X153
POSTNET SUITE 1214 BRYANSTON
JOHANNESBURG
SOUTH AFRICA

JOHN HANCOCK LIFE INSURANCE CO.
P.O. BOX 894109
LOS ANGELES, CA 90189-4109

JON TURNER
7627 FIELDSTONE RANCH SQ
VERO BEACH, FL 32967

JONES & MALHOTRA, CPA
ATTN: THERESA JONES
CERTIFIED PUBLIC ACCOUNTANTS
LOS ANGELES, CA 90041

JORDAN COLLEY VISUALS
ATTN: JORDAN COLLEY
972 E CALIFORNIA BLVD. UNIT # 105
PASADENA, CA 91106

JOSEPH ESCAMILLA PHOTOGRAPHY
ATTN: JOSEPH
4275 VERDUGO RD
LOS ANGELES, CA 90065

JR'S PROFESSIONAL FINISHING
13590 VAUGHN STREET
SAN FERNANDO, CA 91340

JSJ RODRIGUEZ, INC
3315 N WARE ROAD
MCALLEN, TX 78501

KAPLINSKAYA, DIANA
4064 CHEVY CHASE DRIVE
LA CANADA, CA 91011

KAPLINSKY, MICHAEL
4064 CHEVY CHASE DRIVE
LA CANADA, CA 91011

KAREN ISIP GUERRERO
3757 LAURITA AVE
PASADENA, CA 91107

KATTENMUCHINROSENMAN LLP
ATTN: ANTION STEPHEN
2029 CENTURY PARK EAST
LOS ANGELES, CA 90067-3012

KATZ, RUSSELL
18408 BERMUDA ST
PORTER RANCH, CA 91326

KAVYANI, ALIREZA
300 N. CENTRAL AVE
GLENDALE, CA 91203

KAYLER, KYLE
3616 N. ASHTON
OTIS ORCHARDS, WA 99027

KB GRAPHICS INC
410 WEST COMMERCIAL ST.
EAST ROCHESTER, NY 14445

KEEWORKS, INC.
#1205, 128, GASAN-DIGITAL-1-RO
GEUMCHEON-GU STX-V TOWER GASAN-DONG
SOUTH KOREA

KEL CORPORATION, INC.
ATTN: YASUMI KANDA
6-17-7 NAGAYAMA
TOKYO, 206-0025
JAPAN

KELTNER, JOHN
2661 KNOLLWOOD DRIVE
CAMERON PARK, CA 95682

KENNEDY, RICHARD
889 E.BAYLOR LANE
CHANDLER, AZ 85225

KHA, BUU
15120 MAGNOLIA BLVD
SHERMAN OAKS, CA 91403

KHANUNGHET, KUAKUL
13120 TONOPAH STREET
ARLETA, CA 91331

KHOCHOU, ANIK
1169 ROSEDALE AVE
GLENDALE, CA 91201

KIM EPHRAT & ZEEV EPHRAT
RECHOV HA MAZYAN #1
EFRAT , 90435
ISRAEL

KIREEV, EGOR
254 STAR PINE CT
AZUSA, CA 91702

KITAGAWA INDUSTRIES AMERICA, INC
2325 PARAGON DRIVE, SUITE #10
SAN JOSE, CA 95131

KLEE TUCHIN BOGDANOFF & STERN
1999 AVENUE OF THE STARS #3900
LOS ANGELES, CA 90067

KLEE TUCHIN BOGDANOFF & STERN LLP
ATTN: WHITMAN L. HOLT
1999 AVENUE OF THE STARS, 39TH FLOOR
LOS ANGELES, CA 90067

KLEINMAN FAMILY FOUNDATION
171 KING S. HWY
BROOKLYN, NY 11223

KLM MARKETING, LLC
8189 ANGELA NICLOE LANE
MECHANICSVILLE, VA 23111

KOENNECKE NAUJOK
BETTINASTR. 35-37
60325 FRANKFURT AM MAIN
GERMANY

KOVING DOO
PARISKE KOMUNE 24
BELGRADE 11000
SERBIA

KRUL, ALEXANDER
24648 STONEGATE DRIVE
WEST HILLS, CA 91304

LA ESTRELLA SOLITARIA S.A
AV ESPANA 308 C/ DR. BESTARD
ASUNCION
PARAGUAY

LA LANGAGERIE
CAISSE D' EPARGNE ILE-DE-FRANCE PARIS
62 RUE
PARIS, 75009
FRANCE

LAMARCO SYSTEMS
ATTN: ALEX RATNER
475 LINDBERG LN
NORTHBROOK, IL 60062

LANDSBERG
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 101144
PASADENA, CA 91189-1144

LAO, ANTHONY
1408 N. CITRUS AVE, APT 60
COVINA, CA 91722

LARRY GROSSBARD
22 OAK LANE
WAYNE, NJ 07470

LAURA CAMBRAN PEREZ
ATTN: LAURA CAMBRAN
7022 MURIETTA AVE.
VAN NUYS, CA 91405

LAVALLEY, ERIC
36315 FIERZ STREET
CLINTON TOWNSHIP, MI 48035

LAW OFFICE OF VICTORIA J.SUH
ATTN: ALMA MALDONADO
EQUITABLE BUILDING, SUITE #2460
LOS ANGELES, CA 90010

LAW OFFICES OF KEVIN J. KEENAN
ATTN: KEVIN J. KEENAN
523 W. 6TH ST., SUITE #1223
LOS ANGELES, CA 90014

LEADING HOLDINGS INC
ATTN: FIEONA
1420 CLAREMONT BLVD, SUITE #200-D
CLAREMONT, CA 91711

LEE, GENE
17144 E. INYO STREET
LA PUENTE, CA 91744

LEGE VIETNAM CO., LTD
LOT G11, QUE VO INDUSTRIAL PARK
VAN DUON
BAC NINH
VIETNAM

LEON, AMARO
7025 GREELEY STREET
TUJUNGA, CA 91042

LESNICK PRINCE PAPPAS
185 PIER AVE # 103
SANTA MONICA, CA 90405

LESNICK PRINCE PAPPAS LLC
ATTN: MATTHEW A. LESNICK
185 PIER AVENUE, SUITE 103
SANTA MONICA, CA 90405

LESS EMF
776B WATERVLIET SHAKER RD
LATHAM, NY 12110

LEWIS ROCA ROTHGERBER CHRISTIE
ATTN: ANAHID SERKISIAN
PO BOX 29001
GLENDALE, CA 91209-9001

LIANG, GUANG-SHENG
20570 CALPET DRIVE
DIAMOND BAR, CA 91789

LIAO, JEFFERSON
221 SAINT FRANCIS ST
SAN GABRIEL, CA 91776

LIM KEH CHAI (JACK, LIM)
JURONG WEST BLK 965
SINGAPORE, S640965
SINGAPORE

LINEAR EXPRESS, INC.
ATTN: TIN PHAM
720 SYCAMORE DRIVE
MILPITAS, CA 95035-7417

LINEAR TECH SA DE CV
AVE 31 ENTRE CALLES 7 Y 8 #3100
COL DEPORTIVA
AGUA PRIETA, 84230
MEXICO

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

LINODE.COM
249 ARCH ST.
PHILADELPHIA, PA 19106

LITE-ON TECHNOLOGY CORP.
ATTN: MIGUEL
15F, NO.392, RUEY KUANG RD.
TAIPEI, 11492
TAIWAN

LITTELFUSE INC
ATTN: LAARNI FORTUNA RANAS
12858 COLLECTION CENTER DR.
CHICAGO, IL 60693

LITTLEFUSE INC
ATTN: LAAMI FORTUNA RANAS
12858 COLLECTION CENTER DR.
CHICAGO, IL 60693

LIU, XIAOBIN
3519 S. BUDLONG AVE
LOS ANGELES, CA 90007

LIVE WIRE INFORMATION SYSTEMS
ATTN: CLIFF GREENBERG
1514 MOFFETT ST., SUITE # I
SELENA, CA 93905

LMKT PRIVATE LTD
NO.55C, 7TH FLOOR, PTET TOWER
ISLAMABAD , 44000
PAKISTAN

LOANER PROGRAM
CONVERGENCE TECHNOLOGY COMMERCIALIZA
218 GAJEONGNO, YUSEONG-GU
SOUTH KOREA

LOGEN SA DE CV
MATAMOROS 23, DEL CARMEN COYOACAN
MEXICO DF, 04100
MEXICO

LOGMEIN USA INC
P.O. BOX 50264
LOS ANGELES, CA 90074-0264

LOOP SKUPINA D.O.O.
CESTA XIV.DIVIZIJE 51
2000 MARIBOR, 2000
SLOVENIA

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054-0027

LOS ANGELES COUNTY TREASURER AND TAX COLLEC
ATTN: DYLAN POIRIER
P. O. BOX 54110
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER AND TAX COL
ATTN: OSCAR ESTRADA
PO BOX 54110
LOS ANGELES, CA 90054

LOZA, RICARDO
37435 GREENWICH STREET
PALMDALE, CA 93550

LRG INTL
ATTN: GLENN PATRIZIO
BLVD. QUETZALCOATL MZ.239 LT. 57
LA FLORIDA, CD. AZTECA
ECATEPEC, 55121
MEXICO

LUC, WILSON
9091 ARGO PLACE
ROSEMEAD, CA 91770

LUCID SOFTWARE
10355 S. JORDAN GATEWAY #300
SOUTH JORDAN, UT 84095

LUCZYWEK, MARIUSZ
305 LONGBRANCH ROAD
SIMMY VALLEY, CA 93065

LUONG, BINH
4691 N. EDENFIELD AVE
COVINA, CA 91722

LUONG, CHANH
4691 N. EDENFIELD AVE
COVINA, CA 91722

LY, HUNG
6166 ENCINITA AVE
TEMPLE CITY, CA 91780

M.A. TECH
BLDG#94C, KHAYABAN-E- ITEHAD
KARACHI
PAKISTAN

MAC MEDICS.
1142 E SARAZEN AVE
FRESNO, CA 93720

MADWAVE LTD.
7 KIBUTZ GALUYOT ST.
GIVATAIM 53581
ISRAEL

MAILCHIMP.COM
675 PONCE DE LEON AVE NE STE 5000
ATLANTA, GA 30308

MAILFINANCE
DEPT 3682
DALLAS, TX 75312-3682

MALIK, GAURAV
6915 PHELPS RD
GOLETA, CA 93117

MARCY LYONS, AIG ASSET MANAGEMENT
1 MONTGOMERY ST, SUITE 2500
SAN FRANCISCO, CA 94104

MARINEQUIP AS
T: +47 70 19 59 00
HOLSNESET 25
LANGEVAG 6030
NORWAY

MARTCO
1720 WATTERSON TRAIL
LOUISVILLE, KY 40299

MARY KNAUF
ATTN: MARY KNAUF
3796 ALZADA RD.
ALTADENA, CA 91001

MATTHEW E. CLEMENTS
1833 VILLA RICA AVENUE
PASADENA, CA 91107

MAX TECH / JOHAN CRAUSE
P.O. BOX 69938 BRYANSTON
JOHANNESBURG , 2091
SOUTH AFRICA

MAXIM P. SHARABAYKO
ATTN: MAXIM SHARABAYKO
PERVAYA RABOCHAYA ST.
TOMSK, 63049
RUSSIA

MAXTEC PERIPHERALS (PTY) LTD
P.O. BOX 69938 BRYANSTON
JOHANNESBURG, 2091
SOUTH AFRICA

MCCOY, MATTHEW
3636 SAUNDERSVILLE FERRY ROAD
MOUNT JULIET, TN 37122

MCGLASSON, STEPHEN
717 WILLOW GLEN
ESCONDIDO, CA 92025

MCMASTER INC
MCMASTER-CARR SUPPLY CO.
CHICAGO, IL 60680-7690

MCW SOLUTIONS
20098 ASHBROOK PLACE, SUITE 150
ASHBURN, VA 20147

MEDIA MARKT DANKT
EUROPAPLATZ 1, 10557
BERLIN
GERMANY

MESSE FRANKFURT NEW ERA BUSINESS
2F, NO.8, LANE, SEC 1
TAIPEI 114
TAIWAN

MEYER HALBERSTAM
141-12 73RD AVE.
FLUSHING, NY 11367

MG WORLDWIDE DISTRIBUTORS,LLC
ATTN: MANUEL AVILA
EDIFICIO WILSON, PISO 2, OFICINA 2 B
CALLE TIUNA, BOLEITA NORTE
CARACAS
VENEZUELA

MGTS.
148 CHESTERVILLE RD., UNIT 54
MOORABBIN, 3189
AUSTRALIA

MICAH RASKIN
2 COACHMANS CT.
OLD WESTBURY, NY 11568

MICHAEL KAPLINSKY
425 E. COLORADO ST., FL 7
GLENDALE, CA 91205

MICHAEL SMITH
5108 S.E. 47TH ST.
OKLAHOMA CITY, OK 73135

MICRO INTEGRATION
10801 HAMMERLY BLVD. STE 246
HOUSTON, TX 77043

MICROBIZ SECURITY COMPANY
444 JESSIE STREET
SAN FRANCISCO, CA 94103

MICRON SEMICONDUCTOR PRODUCTS
ATTN: LINDA SULLIVAN
12829 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MIDCO INC.
16W221 SHORE CT.
BURR RIDGE, IL 60527

MIDDLE POINT
ATTN: ZORAN CORIC
DZEMALA BIJEDICA 35
SARAJEVO, 71 000
BOSNIA AND HERZEGOVINA

MIDWEST DIGITAL SYSTEMS, LLC
P.O. BOX 37
LAWSON, MO 64062

MILESTONE SYSTEMS INC
8905 SW NIMBUS AVE #400
BEAVERTON, OR 97008

MILLER GASKET COMPANY
11537 BRADLEY AVE
SAN FERNANDO, CA 91340

MILLER, JUSTIN
1875 NEWPORT AVE
PASADENA, CA 91103

MINUTEMAN SECURITY TECH., INC
1 CONNECTOR ROAD
ANDOVER, MA 01810

MISSOURI DEPT. OF REVENUE
P.O. BOX 555
JEFFERSON CITY, MO 65105-0555

MITCHELL GEIZHALS
500 WEST END AVE.
NEW YORK, NY 10024

MODOTECH INC
ATTN: ACCOUNTS RECEIVABLE
1465 MILLER DRIVE
COLTON, CA 92324

MONITORING FOR ELECTRONIC SYSTEMS
WASFI AL-TAL ST. BUILDING # 111
OFFICE # 309
AMMAN
JORDAN

MONOPRICE, INC.
11701 6TH STREET
RANCHO CUCAMONGA, CA 91730

MOORE STEPHENS CONSULTANTS
20 F, YIEDA PLAZA 889
JING AN DISTRICT SHANGHAI
CHINA

MORASI INC
ATTN: MARIE LAGUNA-GRINER
CERRITOS, CA 90705

MOREFIELD COMMUNICATIONS INC
35 N 35TH ST.
CAMP HILL, PA 17011

MORELAND, JEREMIAH
13646 BELLEROSE DRIVE
CHANTILLY, VA 20151

MORO, ANTHONY
10815 MORRISON STREET, APT 3
NORTH HOLLYWOOD, CA 91601

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN: ROBERT DEHNEY/MATTHEW HARVEY
1201 NORTH MARKET STREET
P.O. BOX 1347
WILMINGTON, DE 19899

MORRIS, NICKOLS, ARSHT & TUNNELL LLP
1201 NORTH MARKET STREET, 16TH FLOOR
PO BOX 1347
WILMINGTON, DE 19899

MOUSER ELECTRONICS
ATTN: BETH KOLE
P.O. BOX 99319
FORT WORTH, TX 76199-0319

MRKTEC. S.A. DE C.V.
INSURGENTES 18141-3
3ERA ETAPA RIO TIJUANA
TIJUANA, BC 22540
MEXICO

MULTITRANSPORTES INTERACIONALES S.A
CALLE NEGRA MODELO 106
53330 NAUCALPAN DE JUAREZ
JUAREZ
MEXICO

MUSKO, DAVID
2545 ALAMANCE CHURCH ROAD
GREENSBORO, NC 27406

NANTZE ELECTRIC COMPANY INC.
1015 NORTH BISHOP
TEXARKANA, TX 75501

NATIONAL FIRE AND SECURITY LTD
P.O. BOX 24-545
ROYAL OAK
AUCKLAND, 1345
NEW ZEALAND

NATIONAL REGISTERED AGENTS INC
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

NAVCO SECURITY SYSTEMS
ATTN: MICHELLE
1041 N PACIFICENTER DRIVE
ANAHEIM, CA 92806

NELCO
P.O. BOX 1157
GRAND RAPIDS, MI 49501-1157

NERSESSIAN, ARMOND
1030 WINCHESTER AVE
GLENDALE, CA 91201

NETRONIX INTEGRATION
2170 PARAGON DRIVE
SAN JOSE, CA 95131

NEURAL INTEGRATED SYSTEMS PVT LTD
UNIT 117, BUILDING #2, SECTOR I
MILLENNIUM BUSINESS PARK, MAHAPE
NAVI MUMBAI, MAHARASHTRA 400 71
INDIA

NEW JERSEY DIV. OF TAXATION
50 BARRACK ST
TRENTON, NJ 08608

NEWARK
P.O. BOX 94151
PALATINE, IL 60094-4151

NEWEGG BUSINESS, INC.
17560 ROWLAND ST.
CITY OF INDUSTRY, CA 91748

NEXTLAN S.R.O.
TOVARNI 1112
CHRUDIM 537 01
CZECH REPUBLIC

NEXUS TECHNOLOGY S.A.C.
2200 N COMMERCE PARKWAY
SUITE 206
WESTON, FL 33326

NICOLA NAVIELLO (2N TECHOLOGY S.R.L.)
VUA NIBTANUSE 26-10020
SAN SEBASTIANO DA PO (TO)
ITALY

NICOLA NOVIELLO.
VIA BEY 7
VILLARBASSE, 10090
ITALY

NIJTHAWORN, VATSANA
3743 VINELAND AVE
BALDWIN PARK, CA 91706

NORBAIN SD LIMITED UK
210 WHARFEDALE ROAD, IQ WINNERSH
WORKINGHAM, BERKSHIRE, RG415T
UNITED KINGDOM

NORELCO SAFECAM
ATTN: FRANK
27 ARMTHORPE ROAD
BRAMPTON, ON L6T 5M4
CANADA

NORTH AMERICAN VIDEO, INC.
301 DRUM POINT ROAD
BRICK, NJ 08723

NORTHLAND CONTROL SYSTEMS INC.
44150 S GRIMMER BLVD
FREMONT, CA 94538

NORTHSTAR SECURITY, INC.
3180 PRESIDENTIAL DR., SUITE M
ATLANTA, GA 30340

NOTTING HILL MEDIA PARK HOUSE
ATTN: KINJAL SHAH
206-208 LATIMER ROAD
LONDON, W10 6QY
UNITED KINGDOM

NOVATRON SEC DISTRIBUTION SA
APOSTOLOPOULOU 61A
ATHENS 15231
GREECE

NY STATE PROCESSING CENTER
P.O. BOX 61000
ALBANY, NY 12261-0001

NYS ESTIMATED INCOME TAX
PROCESSING CTR, .
BINGHAMTON, NY 13902-4124

OCOM SALES INC (REP)
ATTN: DAVID OWEN
ROSCOE, IL 61073

OCTOPUSS SA
76.043.205-9
NUEVA TAJAMAR 481
OF. 201, TORRE NORTE
CHILE

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: BENJAMIN HACKMAN
J. CALEB BOGGS FEDERAL BUILDING
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19801

OFFICE PRO TECHNOLOGIES DBA OPTECH
336 MCLAWS CIRCLE
WILLIAMSBURG, VA 23185

OFFICEWARE CORPORATION DBA
FILESANYWHERE.COM
BEDFORD, TX 76021

OMNIVISION
ATTN: WOANSHY
4275 BURTON DRIVE
SANTA CLARA, CA 95054

ON SEMICONDUCTOR IND. LLC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 95298
CHICAGO, IL 60694-5298

ONE SOURCE SECURITY
ATTN: SHANE THORNTON
446 D.W. HIGHWAY
MERRIMACK, NH 03054

ONVIF INC
2400 CAMINO RAMON
SAN RAMON, CA 94583

OPTIMA NETWORKS BVBA
HOVESTRAAT 6
LIERSESTEENWEG 4
BELGIUM

ORLANDO GONZALEZ.
2814 S. WESTERN AVE
LOS ANGELES, CA 90018

OSBORN SALES SOLUTIONS LLC
6511 52ND AVE NW
GIG HARBOR, WA 98335

PACHULSKI STANG ZIEHL & JONES LLP
ATTN: RICHARD PACHULSKI
10100 CALIFORNIA STATE ROUTE 2
LOS ANGELES, CA 90067

PACIFIC COMMUNICATIONS
ABN 35007573417 LEVEL 7
130 PITT STREET
SYDNEY, NSW 2000
AUSTRALIA

PADILLA, GERARD
7359 BLANCHARD AVE
FONTANA, CA 92336

PAIRAVI LAW P. C. CLIENT TRUST ACCOUNT
1875 CENTURY PARK EAST, SUITE #1025
LOS ANGELES, CA 90067

PAK, ALEXANDER
4900 VINELAND AVE
NORTH HOLLYWOOD, CA 91601

PALADIN SALES GROUP
761 COATES AVENUE, SUITE 16
HOLBROOK, NY 11741

PAR PRODUCTS (REP)
1606 FIAR OAKS DRIVE
WESTLAKE, TX 76262

PAR PRODUCTS.
P.O. BOX 93899
SOUTHLAKE, TX 76092

PARKER, KYLE
1424 ORCHARD LANE
NORTHBROOK, IL 60062

PARTHEX, INC.
ATTN: JAY BHARWAD
10511 MADERA DR
CUPERTINO, CA 95014

PASS SECURITY
ATTN: JEROME STEWART
340 OFFICE COURT SUITE B
FAIRVIEW HEIGHTS, IL 62208

PATARARUNGROJ LTD.
22 MOO 5 RACHAPHRUEK RD.
BANGPHROM
THAILAND

PATRIZIO INT'L SECURITY SALES INC. (REP)
ATTN: GLENN PATRIZIO
7802 WINECUP HILL
SAN ANTONIO, TX 78256

PAUL FRUCHTHANDLER
111 BROADWAY 20TH FLOOR
NEW YORK, NY 10006

PAUL TAGGER LIMITED
3, THE HLL DRIVE
LUTTERWORTH, LE17 4BJ
UNITED KINGDOM

PAWBAN
KEAT HONG CLOSE 805B #15-58
SINGAPORE , 682805
SINGAPORE

PC OPEN, INC
ATTN: JACK LYNCH
23221 E. KNOX AVE.
LIBERTY LAKE, WA 99019

PEAK, JASON
1431 ROUTE 206
TABERNACLE, NJ 08088

PEKIN PUBLIC SCHOOLS DISTRICT 108
501 WASHINGTON ST.
PEKIN, IL 61554

PELE SECURITY SYSTEMS MARKETING LTD
POB 760
KIRYAT MOTZKIN, 26100
ISRAEL

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, NW
WASHINGTON, DC 20005

PENTAGON DISTRIBUTIONS LTD
P.O. BOX 8077 HALFWAY HOUSE
MIDRAND JOHANNESBURG, 1685
SOUTH AFRICA

PENTEGRA SYSTEMS
650 WEST GRAND AVE. SUITE 315
ELMHURST, IL 60126

PETARDS
390 PRINCESWAY
TEAM VALLEY, GATESHEAD
TYNE AND WEAR, NE11 OUT
UNITED KINGDOM

PETERSEN, CARL
18248 LAHEY STREET
PORTER RANCH, CA 91326

PHIL ROSENBERG
906 MIDWAY
WOODMERE, NY 11598

PHOMMASAYSY, CHANTHALA
16302 FAIRGROVE AVE
LA PUENTE, CA 91744

PHOTOSCAN SYSTEM CO., LTD
160 SOI CHINDATHAWIN
SIPHRAYA ROAD MAHAPR
BANGKOK, 10500
TAILAND

PHU HA LIMITED COMPANY
32/35/69 KHUONG HA ST.
KHUONG DINH, THANH XUAN DIST.
HANOI
VIETNAM

PILLAR INNOVATIONS, LLC
92 CORPORATE DRIVE
GRANTSVILLE, MD 21536

PKE ELECTRONICS AG
PKE ELECTRONICS AG
COMPUTERSTRABE 6
110 WIEN
AUSTRIA

PLAN B NETWORKS
11395 JAMES WATT SUITE A-6
EL PASO, TX 79936

PMX PROJECTS
4 CHURCH HALL GARDENS
ATHERSTONE
WARWICKSHIRE, CV9 2GL
UNITED KINGDOM

PONCE, GINA
6239 N. TRAYMORE AVE
AZUSA, CA 91702

POPESCU, SILVIU
326 PASADENA AVE
SOUTH PASADENA, CA 91030

POST BROWNING
7812 REDSKY DRIVE
CINCINNATI, OH 45249

POTTER ANDERSON CORROON LLP
P.O. BOX 951
WILMINGTON, DE 19899-0951

PREMIER ACCESS INSURANCE CO
DEPT #34114
SAN FRANCISCO, CA 94139

PRINTEFEX INC
401 W LOS FELIZ, SUITE C
GLENDALE, CA 91204

PRISM ONE GROUP LLC
1133 CROWN PARK CIRCLE
WINTER GARDEN, FL 34787

PRISMA BYTES SDN BHD
ATTN: SHAJI N. M
SUITE B-16-6, TOWER B
WISMA PANTAI, PLAZA PANTAI
KUALA LUMPUR, 59200
MALAYSIA

PRIVID EYE SECURITY
ATTN: EUNICE WALKER
3300 CORPORATE AVENUE SUITE 116
WESTON, FL 33331

PRO-ACTIV PUBLICATION LTD
P.O. BOX 332
DARTFORD, ESSEX, DA1 9FF
UNITED KINGDOM

PROTECTOR & WIK
GOGGINGER STRABE 105 A, D-86199
AUGSBURG
GERMANY

PSA SECURITY NETWORK
ATTN: LISA SOTO
10170 CHURCH RANCH WAY, SUITE 150
WESTMINSTER, CO 80021

PT DATA GLOBAL KOMUMATAMA
JL- MANGGA DUA ABDAD BLOCK D-19
MANGGA DUA SELATAN, SAWAH BESAR
JAKARTA PUSAT, 10730
INDONESIA

PT GOLDEN SOLUTIONS INDONESIA
KYAI CARINGIN BLOK 1
JAKARTA, 10150
INDONESIA

PT. 3D NETWORK INDONESTIA
TOTAL BUILDING 3RD FLOOR SUITE 302
KL. LET. JEND. S PARMAN, KAV 106A
DKI JAKARTA, JAKARTA 11440
INDONESIA

PT. 3D NETWORKS INDONESIA
TOTAL BUILDING 3RD FLOOR SUITE 302
KL. LET. JEND. S PARMAN, KAV 106A
JAKARTA 11440 INDONESIA-111
INDONESIA

Q SECURITY SYSTEMS
ATTN: MICHAEL
P.O. BOX 132
PORT MELBOURNE, 3207
AUSTRALIA

QBI, LLC
21031 VENTURA BLVD. 12TH FLOOR
WOODLAND HILLS, CA 91364

QUANG DUNG TECHNOLOGY DISTRIBUTION CO.LTD
FL 20, CENTEC TOWER, 72-74 NGUYEN THAI
HO CHI MINH, 70000
VIETNAM

QUANTUM CORPORATION
FORRLIBUCKSTRASSE 178
ZURICH, 8005
SWITZERLAND

QUARTZ MATRIX
5 CAROL I STREET
IASI 700506
ROMANIA

QUEMIC MAURITIUS
ATTN: ARNO CROUS
VILLA 2 MORCELLEMENT LA TOURELLE
TAMARIN
MAURITIUS

QUILANTIP, CZARINA
1318 CORSON STREET, #6
PASADENA, CA 91106

RAUL CALDERON
ATTN: RAUL CALDERON
26340 PEACOCK PLACE
STEVENSON RANCH, CA 91381

RAYS OPTICS, INC.
ATTN: JULIA CHIANG
NO. 7 HSIN ANN RD.
HSINCHU SCIENCE PARK
HSINCHU, 30076
TAIWAN

REDYCOM
MINA GLAMIS 1532
CHIHUAHUA, 31137
MEXICO

REED EXHIBITIONS MEXICO SA DE CV
CP 06600 DISTRITO FEDERAL
MEXICO CITY
MEXICO

REG ONLINE
4750 WALNUT STREET SUITE 100
BOULDER, CO 80301

RELIABLE TOWNCAR LIMOUSINE SERVICE
ATTN: ISSAC
27146 ELIAS AVE.
SANTA CLARITA, CA 91350

RELX INC REED EXHIBITIONS
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 9599
NEW YORK, NY 10087-4599

RELYCO RESOURCES, INC
807 COLLINSWORTH ROAD
PALMETTO, GA 30268

REP MARKETING SOLUTION NY/NJ
115 PELHAM ROAD
DRACUT, MA 01826

REP MARKETING SOLUTIONS, INC. (REP)
115 PELHAM ROAD
DRACUT, MA 01826

RETAIL INDUSTRY LEADERS ASSOCIATION
P.O. BOX 418421
BOSTON, MA 02241

REYES, TITO
7432 8TH STREET
BUENA PARK, CA 90621

RFI
636 INDUSTRY DRIVE
SEATTLE, WA 98188

RFI ENTERPRISES
ATTN: VIVAN HODGES
360 TURTLE CREEK COURT
SAN JOSE, CA 95125

RICE, SCOTT
32 HILLSIDE TERRACE
GLEN ROCK, PA 17327

RICHARD B.ROMERO
1226 DELTA STREET
ROSEMEAD, CA 91770

RICHARD GROSSBARD
22 OAK LANE
WAYNE, NJ 07470

ROBERTS, STEVEN
2448 CEDARWOOD CIR
SIMI VALLEY, CA 93063

ROBYN KESSLER
5601 N. HACIENDA DEL SOL RD.
TUCSON, AZ 85718

ROMERO, RICHARD
8256 SIERRA BONITA ST.
ROSEMEAD, CA 91770

ROMERO, STEVEN
8256 SIERRA BONITA ST.
ROSEMEAD, CA 91770

RONNY HERSHMAN HOLDING
1 HOLLOW LANE SUITE #103
LAKE SUCCESS, NY 11042

RONY TABBAL
ATTN: RONY TABBAL
1637 ADETOKUNBO ADEMOLA STR. VI
LAGOS
NIGERIA

ROQUE, RODRIGO
10949 BABBITT AVE
GRANADA HILLS, CA 91344

ROSE + PARTNER
JUNGFERNSTIEG 40 20354
HAMBURG
GERMANY

RUIZ DE REGIN, LUCIA
7111 VALJEAN AVE
VAN NUYS, CA 91406

S3 INTEGRATION
1530 CATON CENTER DRIVE SUITE N
BALTIMORE, MD 21227

SA CONSULTING AB
REGEMENTSGATAN 74
SW-21751
SWEDEN

SABA ELECTRIC
11 OBOUR BUILDING, SALAH SALEM ST,
HELIOP
CAIRO, 11371
EGYPT

SABANDO, KELVIN
769 N. LEONARD STREET
MONTEBELLO, CA 90640

SABRINA ELIZABETH KEMENY
4126 PARVA AVE.
LOS ANGELES, CA 90027

SAC SEGURIDAD AUTOMATIZACION Y CONTROL SA
KM 3.5 VIA BGTA
SIBERIA MOD 7 BD. 48
COTA
COLOMBIA

SAGER ELECTRONICS
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 846754
LOS ANGELES, CA 90084-6754

SALAS, NIDIA
1775 GLEN AVE
PASADENA, CA 91103

SAMUEL WASSERMAN
87 AMSTERDAM AVE.
PASSAIC, NJ 07055

SAN RAMON VALLEY UNIFIED SCHOOL DISTRICT
699 OLD ORCHARD DRIVE
DANVILLE, CA 94526

SANCHEZ, JIMMY
9967 HADDON AVE
PACOIMA, CA 91331

SANDRA OSTREICHER
544 WOODMERE BLVD.
WOODMERE, NY 11598

SANJIT BARDHAN.
P.O. BOX 76796
DUBAI
UNITED ARAB EMIRATES

SAXTON INDUSTRIAL INC
1736 STANDARD AVE.
GLENDALE, CA 91201

SAYVONGSA, BOUTHANOME
10918 1/2 BLIX STREET
NORTH HOLLYWOOD, CA 91602

SBT PROTECT KFT.
GIZELLA STREET 51-57
BUDAPEST 1143
HUNGARY

SCAN SOURCE
ATTN: SHERRY BRIAN
6 LOGUE COURT
GREENVILLE, SC 29615

SCANSOURCE LATIN AMERICA INC.
1935 NW 87TH AVE.
MIAMI, FL 33172

SCHAFER, SCOTT
1351 E. CARLYLE WAY
FRESNO, CA 93730

SCHIMPF, JASON
10001 VENICE BLVD
LOS ANGELES, CA 90034

SCHLEGEL ELECTRONIC MATERIALS INC
1600 LEXINGTON AVE. STE. 236A
ROCHESTER, NY 14606

SCHONGRUN GENODEM1KIH
MONUMENT IM FRUCHTLAND 1
BERN , 3006
SWITZERLAND

SCOPE LTD CORP
2890 W STATE RD 84 SUITE 110
FORT LAUDERDALE, FL 33312

SCOTT RICE
32 HILLSIDE TERRACE
GLEN ROCK, PA 17327

SCOTT SCHAFER
1351 E. CARLYLE WAY
FRESNO, CA 93730

SCW CONSULTING INC
9191 SHERIDAN BLVD. STE # 205
WESTMINSTER, CO 80031

SEALED AIR
ATTN: TIFFANY ROBINSON
26077 NETWORK PLACE
CHICAGO, IL 60673-1260

SECRETARY OF STATE
DIVISION OF CORPORATIONS-FRANCHISE TAX
JOHN G. TOWNSEND BUILDING
401 FEDERAL STREET, SUITE 4
DOVER, DE 19901

SECRETARY OF STATE
P.O. BOX 944230
SACRAMENTO, CA 94244-2300

SECRETARY OF THE TREASURY
820 SILVER LAKE BOULEVARD, SUITE 100
DOVER, DE 19904

SECTRON
SECTRON / SOT BUILDING
SOFIA, 1125
BULGARIA

SECURADYNE SYSTEMS
14900 LANDMARK BLVD #350
DALLAS, TX 75254

SECUREWATCH24 LLC
ONE PENN PLAZA, SUITE 4000
NEW YORK, NY 10119

SECURITEC ONE INC.
1621 MEDINA ROAD, SUITE 2
MEDINA, OH 44256

SECURITECH SYSTEMS LIMITED
63 WING HONG STREET, UNIT 7
CHEUNG SHA WAN
HONG KONG

SECURITIES & EXCHANGE COMMISSION
ATTN: SHARON BINGER, PHILA REGIONAL DIRECTOR
ONE PENN CENTER, SUITE 520
1617 JFK BOULEVARD
PHILADELPHIA, PA 19103

SECURITIES & EXCHANGE COMMISSION
HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
LARA MEHRABAN, ASSOCIATE REGIONAL DIRECTOR
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281

SECURITRONICS
ATTN: SHERYL SELESKY
1100 UNIVERSITY AVE
ROCHESTER, NY 14607

SECURITY 101
1967 GOVERNMENT ST STE E
MOBILE, AL 36606

SECURITY DATA SUPPLY, LLC
530 ASBURY DRIVE #C
MANDEVILLE, LA 70471

SECURITY EQUIPMENT, INC.
2238 S 156TH CIRCLE
OMAHA, NE 68130

SECURITY INDUSTRY ASSOCIATION (SIA)
8405 COLESVILLE ROAD
SILVER SPRING, MD 20910

SECURITY INTEGRATION GROUP, INC.
4011 OLD FRANKLINTON RD.
FRANKLINTON, NC 27525

SECURITY MARKETING CONS.
49314 HEYWARD ST
SHELBY TWP, MI 48317

SECURITY MARKETING CONSULTANTS
4651 S. CUSTER RD., #4203
MCKINNEY, TX 75070

SECURITY MEDIA PUBLISHING LIMITED
ATTN: FRANK KIRK
BRIDGE HOUSE STATION RD.
LICHFIELD, WS13 6HX
STAFFORDSHIRE
UNITED KINGDOM

SECURITY SEARCH & CONSULTING
370 N. WESTLAKE BLVD., SUITE 200
WESTLAKE VILLAGE, CA 91362

SECURITY SYSTEMS NEWS
UNITED PUBLICATIONS INC
YARMOUTH, ME 04096-1998

SEEHATECHO, CHATCHAI
325 W. CENTRAL AVE
MONROVIA, CA 91016

SEICO INC.
132 COURT ST.
PEKIN, IL 61554

SEKUNET S.A.
SABANA, CENTRO COMERCIAL SABANA SUR
LOCAL, 23-8
COSTA RICA

SENECA
P.O. BOX 10245
ALBANY, NY 12201-5245

SENKO ADVANCED COMPONENT
ATTN: MIOSOTYS AGOSTO
450 DONALD LYNCH BLVD. –D
MARLBOROUGH, MA 01752

SENSORLINK HOLDINGS SDN BHD
ATTN: OWN AW
NO. 51, JALAN KUCHAI MAJU 1
OFF JALAN KUCHAI LAMA
KUALA LUMPUR, 58200
MALAYSIA

SENSORMATIC ELECTRONICS CORPORATION
P.O. BOX 310755
BOCA RATON, FL 33431

SENSORMATIC EUROPEAN DISTRIBUTION LTD
TYCO FIRE & SECURITY GMBH
VICTOR VON BRUNS-STRASSE 21
NEUHAUSEN AM RHEINFALL CH-8212
SWITZERLAND

SESSA, CHRISTOPHER
42 CHERRY TREE TER
KINNELON, NJ 07405

SHANALA JAP INVESTMENT SERVICES LP
5995 E. GRANT RD. SUITE # 200
TUCSON, AZ 85712

SHANGHAI GFLYING INFORMATION TECHNOLOGY C
RM923, NO.1399, HAINING RD
SHANGHAI, 200070
CHINA

SHANGHAI GUANGSHEN ELECTRONIC CO. LTD.
ATTN: JACK LIN
6F, COLOR LIFE BLDG, NO.24 LIUXIAN AV
SHENZHEN, GUANGDONG PROVINCE
CHINA

SHANGHAI GUANGSHEN ELECTRONIC CO.LTD
NO. 3370, REAL NORTH ROAD, PUTUO DISTRICT,
SHANGHAI, CHINA
CHINA

SHANGHAI NORTH CROWN CO. LTD
545B. 5TH FLOOR. ROOM#545
HULAN ROAD
BAOSHAN DISTRICT, SHANGHAI
CHINA

SHANGHAI SHALLOW MOON PACKING CO., LTD
#399 DAKANG RD
BAOSHAN DISTRICT
SHANHAI

SHANGHAI YOUWEN
3, BUILDING, NO-428, BANQIAO EAST RD
SHANGHAI, 201508
CHINA

SHEETMETAL ENGINEERING
ATTN: DAVE REED
1780 N. VOYAGER AVE
SIMI VALLEY, CA 93063

SHENZHEN TRXCOM ELECTRONICS CO.,LTD
3F, 8B, NO.3 MINZHI
INDUSTRIAL PARK, LONG
SHENZHEN CITY, 516229
CHINA

SHIBA
ATTN: ICHIKAWA
7TH F, 1-15-13, SHIBA
MINATO-KU, TOKYO
JAPAN

SHIELD
BUDAPEST, FUMEI UT 25 1081
BUDAPEST
HUNGARY

SHINETSU
10028 S 51ST ST
PHOENIX, AZ 85044

SHISHKIN OLEG
NOVOCHEREMUSHKINSKAYA
MOSCOW, 117447
RUSSIA

SHURCON MANUFACTURING CO., LTD.
ATTN: JESSIE
505# JIASHAN YAOZHUANG JINXIU ROAD
JIAXING, ZHEJIANG, 314117
CHINA

SHURCON MANUFACTURING CO., LTD. YAOHUA PA
505# JINXIU ROAD, YAOZHUANG, JIASHAN
JIAXING CITY
ZHEJIANG
CHINA

SHURCON MANUFACTURING CO.,LTD.
YAOHUA PAN
505#JINXIU ROAD, YAOZHUANG TOWN
JIASHAN, JIAXING CITY, ZHEJIANG
CHINA

SI DO
1820 YVONNE STREET
WEST COVINA, CA 91792

SI TECHNOLOGIES, INC.
ATTN: SUE FORTNEY
14 PETRA LANE
ALBANY, NY 12205

SIEL INVEST S.R.L
ERACLIE ARION 4
BUCHAREST
ROMANIA

SIEMENS LLC UAE
THE GALLERIES-BUILDING 2 7TH FLOOR
DOWNTOWN JEBAL ALI
DUBAI
UNITED ARAB EMIRATES

SILKFIELD TRUST
27 HA-GEFEN
EFRAT, 90435
ISRAEL

SILMAR ELECTRONICS
3405 N.W 113TH COURT
DORAL, FL 33178

SILMAR ELECTRONICS INC
3405 NW 113 COURT
MIAMI, FL 33178

SIMPLEXGRINNELL LP
P.O. BOX 9563
MANCHESTER, NH 03108

SIMPLEXGRINNELL- WI
N58 W14782 SHAWN CIRCLE
MENOMONEE FALLS, WI 53051

SIN, KIMBERLY
7921 WHITMORE STREET
ROSEMEAD, CA 91770

SINBON ELECTRONICS CO., LTD.
ATTN: MAGGIE
6925 216TH STREET SW
LYNNWOOD, WA 98036

SINBON ELECTRONICS, CO., LTD.
ATTN: JOY WU
4F-13, NO 79, SEC. 1 HSIN TAI WU RD.,
HSI-CHIH DIST., NEW TAIPEI CITY 221
TAIWAN

SINE WAVE
3225 N. ARIZONA AVE, STE C1
CHANDLER, AZ 85225

SINGH, SURINDER
15044 NORDHOFF STREET, UNIT#1
NORTH HILLS, CA 91343

SIRIUS SPA ( COMPASS ) DIST
VIA GENTILI, 22
ITALY

SISTEMAS Y SERVICIOS DE COMUNICACION, S.A
ATTN: GABRIELA GONZÁLEZ
AV.20 DE NOVIEMBRE NO. 805
CHIHUAHUA, 31000
MEXICO

SKY TECHNOLOGIES D.O.O.
MILUTINA MILANKOVICA 1/L12
BELGRADE 11070
SERBIA

SKYPE
ONE MICROSOFT WAY
REMOND, WA 98052

SMART ENERGY TECHNOLOGY
LITEYSKA 1174
PRAGUE 10000
CZECH REPUBLIC

SONITROL SECURITY
4042 DONIPHAN DRIVE
EL PASO, TX 79922

SONIVISION S.A.
SABANA, 200M. OESTE DEL MAG
CARRETERA A
SAN JOSE, 620-1000
COSTA RICA

SONY ELECTRONICS INC
ATTN: YAMAGUCHI YUMIKO
PO BOX 100172
PASADENA, CA 91189

SOUND INC.
1550 SHORE RD
NAPERVILLE, IL 60563

SOUTH BAY COMMUNICATION AND SECURITY
820 GREENBRIER CIR
SUITE 26
CHES, VA 23320

SOUTHCOMM BUSINESS MEDIA
P.O. BOX 306133
NASHVILLE, TN 37230-6133

SOUTHEAST SECURITY PRODUCTS (REP)
1387 S ANDREWS AVE
POMPANO BEACH, FL 33069

SOUTHWEST ACCESS & VIDEO
5155 E. WASHINGTON DR.
PHOENIX, AZ 85034

SP SERGEY STRELINKOV
6 ARCHITECTOROV STR, APT 82
MOSCOW
RUSSIA

SPACE EXPLORATION TECHNOLOGIES CORP.
1 ROCKET ROAD
HAWTHORNE, CA 90250

SPS COMMERCE
333 S 7TH STREET, #1000
MINNEAPOLIS, MN 55402

SPS ELECTRONICS
KRAKOWIAKOW 80/98
WARSZAWA 02 255
POLAND

STA TEHNIKS
VORSE 22
TALLINN 13418
ESTONIA

STADTKASSE LANDESHAUPTSTADT DUSSELD
40200 DUSSELDORF, CRANACHSTRABE 35
DUSSELDORF
GERMANY

STANLEY CONVERGENT SECURITY SOLUTIONS
910 RIVERSIDE PARKWAY, SUITE 80
WEST SACRAMENTO, CA 95605

STAPLES CREDIT PLAN
DEPT.51- 7861055126
PHOENIX, AZ 85062-8004

STATE BOARD OF EQUALIZATION
SPECIAL TAXES AND FEES
SACRAMENTO, CA 94279-6001

STATE OF NEW JERSEY
P.O. BOX 283
TRENTON, NJ 08646-0283

STATE OF TEXAS
111 EAST 17TH STREET
AUSTIN, TX 78774

STATE OF WASHINGTON
1025 UNION AVE SE
OLYMPIA, WA 98501

STEEHOLD COMPANY LIMITED
P.O BOX TD 1103
TEKORADI 00233
GHANA

STEINBERG LAW FIRM
P.O. BOX 882
PACIFIC PALISADES, CA 90272

STENTORIOUS
34 RUE PIERRE & MARIE CURIE
IVRY SUR SEINE 94204
FRANCE

STEPHEN HOMRIGHAUS
P.O. BOX 2827
GLEN ROSE, TX 76043

STEUERAMT LANDESHAUPTSTADT DUSSELDO
AACHENER STR. 21, 40223 DUSSELDORF
DUSSELDORF
GERMANY

STEVE MCGLASSON- C
717 WILLOW GLEN
ESCONDIDO, CA 92025

STEVEN ROBERTS
ATTN: STEVEN ROBERTS
2448 CEDARWOOD CIR
SIMI VALLEY, CA 93063

STEVEN ROMERO
8256 SIERRA BONITA ST.
ROSEMEAD, CA 91770

STIMSON, TERRY
138 ROCKSPRAY RIDGE
PEACHTREE CITY, GA 30269

STRATASYS DIRECT MANUFACTURING
ATTN: MATT DAVIS
29185 NETWORK PLACE
CHICAGO, IL 60673

STREAMLINE CIRCUITS
ATTN: DAVENA DECONGE
1410 MARTIN AVE.
SANTA CLARA, CA 95050

SUNDOC FILINGS
P.O. BOX 160997
SACRAMENTO, CA 95816-0997

SUNTSU FREQUENCY CONTROL, INC.
ATTN: LUIS GLESS
142 TECHNOLGY DRIVE, SUITE #150
IRVINE, CA 92618

SVD FRANCE
18 AVENUE DE LA FORET
ZA JEAN MERMOZ
33 326 EYSINES CEDEX
FRANCE

SYLVESTER, NINA
12533 LEWIS AVENUE
CHINO, CA 91710

SYSTEM SOLUTIONS OF PADUCAH, INC.
115 CARLISLE COURT
PADUCAH, KY 42001

SYSTEMK CORPORATION
2-24, KITA15 HIGASHI1
HIGASHI-KU, SAPPORO
JAPAN

SYSTEMS DISTRIBUTORS, INC.
SYSTEMS DISTRIBUTORS, INC.
2881 AMWILER RD.
ATLANTA, GA 30360

TAKACHIHO KOHEKI
2-8 1-CHOME, YOTSUYA SHINJUKU-KU
TOKYO
JAPAN

TANG, DIEN
12700 BESS AVE
BALDWIN PARK, CA 91706

TASC
P.O. BOX 88278
MILWAUKEE, WI 53288-0001

TASSARA, ITALO
1158 RAYMOND AVE
GLENDALE, CA 91201

TATE, JAMAL
11451 WINCHELL STREET
WHITTIER, CA 90606

TCK TECHNOLOGY CO LTD
214F-4, NO 9, LN. 184, SEC 2, DATONG RD
XIZHI DIST NEW TAIPEI CITY
TAIWAN, R.O.C. 22184
TAIWAN

TECH DOMAIN
LINDBERGHWEG Z/N
WILLEMSTAD, 00000
CURACAO

TECH ELECTRONICS
ATTN: KATIE
6437 MANCHESTER AV
ST. LOUIS, MO 63139

TECHITAL INC.
ATTN: ALEX PAYNE
425 E. COLORADO ST., SUITE 550
GLENDALE, CA 91205

TECHNEWS PUBLISHING LTD
1ST FL., STABILITAS HOUSE
265 KENT AVENUE
RANDBURG, 2194
SOUTH AFRICA

TECHNICAL SUPPORT
425 E COLORADO ST SUITE 700
GLENDALE, CA 91205

TECHNO Q FOR SECURITY SYSTEMS
P.O. BOX 18860 DOHA QATAR
DOHA, 18860
SAUDI ARABIA

TECHTEAM UG
ATTN: ACCOUNTS RECEIVABLE
ERKELENZER STREET 4
41836 HUEKELHOVEN
GERMANY

TECTEAM UG
ERKELENZER STR. 4
41836 HUEKELHOVEN
GERMANY

TEEYA MASTER SYSTEMS CO. LTD
94 SOI YOTHINPHATTANA KHLONGCHAN
BANGKAPI
THAILAND

TEHNET D.O.O.
LOVACKI PUT 13
SPLIT 21000
CROATIA

TELENET VOIP, INC.
850 PARKVIEW DRIVE NORTH
EL SEGUNDO, CA 90245

TELISHEVSKY, VITALY
11284 DEMARET DRIVE
BEAUMONT, CA 92223

TENCO SUPPLIES INC.
543-A AMERICAS AVE. SUITE 1
EL PASO, TX 79907

TER-STEPANIAN, ESTER
409 S. GLENWOOD PL
BURBANK, CA 91506

TER-STEPANYAN, TAGUI
428 S. GLENWOOD PLACE
BURBANK, CA 91506

THE ALLOYS COMPUTER UNIT TRUST
128 140 WELLINGTON STREET
COLLINGWOOD, 3066
AUSTRALIA

THE EMIRATES TELECOMMUNICATION CORP
P.O. BOX 3838
ABU DHABI
UNITED ARAB EMIRATES

THE SECURITY GROUP CORP
42 AQUAMARINA ST. URB VILLA BLANCA
CAGUAS, 00725
PUERTO RICO

THE UNITED STATES LIFE INSURANCE CO.
C/O AIG ASSET MANAGEMENT
2929 ALLEN PARKWAY, A36-04
HOUSTON, TX 77019-2155

THEIA TECHNOLOGIES
29765 SW TOWN CENTER LOOP W, SUITE 4
WILSONVILLE, OR 97070

THINKINGAHEAD INC
ATTN: LAURIE LEA
NASHVILLE, TN 37230

THOMAS RASKIN
2 BAY CLUB DRIVE.
BAYSIDE, NY 11360

TIMOURIAN, SARKIS
8046 GENTRY AVENUE
NORTH HOLIWOOD, CA 91605

TKM CONSULTANTS LTD
ATTN: TJ MUDAN
4 ELMS LANE, SHARESHILL
WOLVERHAMPTON, WV10 7JS
UNITED KINGDOM

TNT USA LLC
DEPT 781108
DETROIT MI, MI 48278-1108

TOLLFREEFORWARDING
5901 W. CENTURY BLVD.
LOS ANGELES, CA 90045

TOM MALONE PRODS., INC. PSP
1 FORDS ROAD
RANDOLPH, NJ 07869

TOM TAZEY-V
P.O. BOX 37672
DUBAI
UNITED ARAB EMIRATES

TOP, ARNOLD
28341 VISTA DEL RIO DRIVE
VALENCIA, CA 91354

TOTAL RECALL CORP.
17 WASHINGTON AVE.
SUFFERN, NY 10901

TOTALFUNDS
P.O. BOX 30193
TAMPA, FL 33630-3193

TRAN, TUAN
2221 CYPRESS AVE
ONTARIO, CA 91762

TRANS AUDIO VIDEO SRL
VIALE LINCOLN 38-40
CASERTA 81100
ITALY

TRANS GAS PROPANE
P.O. BOX 3983
GLENDALE, CA 91221-0983

TRANSGROUP INTERNATIONAL
CORPORATE HEADQUARTERS
SEATTLE, WA 98168

TRANSWORLD LIMITADA
CALLE NUEVA #1890
HUECHURABA
SANTIAGO 8580000
CHILE

TRAVELERS
P.O. BOX 660317
DALLAS, TX 75266-0317

TRIDENT SEAFOODS CORPORATION
5303 SHILSHOLE AVE NW
SEATTLE, WA 98107

TRI-ED/ NORTHERN VIDEO DISTRIBUTION
ATTN: PEGGY RUTTO
135 CROSSWAYS PARK DRIVE, SUITE 101
WOODBURY, NY 11797

TRINH, HENRY
383 MERCED PLACE
WEST COVINA, CA 91790

TRL SYSTEMS, INC.
9531 MILLIKEN AVE.
RANCHO CUCAMONGA, CA 91730

TRONIKA CO., LTD
2102/70-71 RAMKHAMHAENG RD.
BANGKAPI
THAILAND

TSE AUSTRALIA
UNIT 4/13 BERRY STREET
CLYDE, 2142
AUSTRALIA

TTI
PO DRAWER 99111
FORT WORTH, TX 76199-0111

TURNER, JON
7627 FIELDSTONE RANCH SQ
VERO BEACH, FL 32967

TYCO FIRE & INTEGRATED SOLUTIONS S.R.O.
PRUMYSLOVA 1306/7
PRAHA 10 102 00
CZECH REPUBLIC

TYCO INTEGRATED SECURITY
6600 CONGRESS AVENUE
BOCA RATON, FL 33487

TYCO, FL
6830 SHADOWRIDGE DRIVE SUITE 212
ORLANDO, FL 32812

U.S. DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
ATTN: JEFF SESSIONS
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF TREASURY
OFFICE OF THE GENERAL COUNSEL
1500 PENNSYLVANIA AENUE, NW
WASHINGTON, DC 20220

UBM (UK) LIMITED
ATTN: LUKASZ KOWALSKI
BUSINESS SERVICE CENTRE
1ST FL, ME19 4UY
UNITED KINGDOM

ULINE INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 88741
CHICAGO, IL 60680-1741

ULTRAK SECURITY SYSTEMS SP. Z.O.O.
UL. SANTOCKA 39
71-083 SZCZECIN, 72-002
POLAND

UNDERWRITERS LABORATORIES INC
75 REMITTANCE DRIVE, SUITE #1524
CHICAGO, IL 60675-1524

UNION ELECTRICA S.A
CALLE 15 SUR
48-39
MEDELLIN, ANTIOQUIA
COLOMBIA

UNISOL INTERNATIONAL CORP
8024 NW 90TH ST
MIAMI, FL 33166

UNITED GENERAL RESIDENTIAL INSURANCE CO.
C/O AIG ASSET MANAGEMENT
2929 ALLEN PARKWAY, A36-04
HOUSTON, TX 77019-2155

UNITED STATES ATTORNEY'S OFFICE
DAVID C. WEISS C/O ELLEN SLIGHTS, ESQ.
1007 ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

UNITED STATES TREASURY
P.O. BOX 7704
SAN FRANCISCO, CA 94120-7704

UNITED TECHNOLOGY GROUP DWC LLC
P.O. BOX 390667
DUBAI AVIATION CITY, DUBAI
UNITED ARAB EMIRATES

UPS
ATTN: CHIKA
PO BOX 894820
LOS ANGELES, CA 90189-4820

UPS CAPITAL INSURANCE AGENCY INC
ATTN: TAMMIE COSEY
CARGO PREMIUM TRUST
ATLANTA, GA 31193-4852

UPS FREIGHT
ATTN: CHIKA
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS
ATTN: CHIKA
P.O. BOX 730900
DALLAS, TX 75373-0900

UPS SUPPLY CHAIN SOLUTIONS (# X1017X)
ATTN: CHIKA
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS INC
ATTN: CHIKA
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

US BANK
60 LIVINGSTON AVENUE
SAINT PAUL, MN 55107

US BANK
P.O. BOX 1800
ST. PAUL, MN 55101

US BANK N.A. AS COLLATERAL AGENT FOR
THE BENEFIT OF SENIOR NOTE HOLDERS
225 ASYLUM STREET, 23RD FLOOR
HARTFORD, CT 06103

USCIS
300 NORTH LOS ANGELES STREET
LOS ANGELES, CA 90012

VACHIRAPUN PATARAMONGKOLRIT
22 MOO 5 RACHAPHRUEK RD., BANGPHROM
TALINGCHAN BANGKOK, 10170
THAILAND

VARIABLE ANNUITY LIFE INSURANCE COMPANY
C/O AIG ASSET MANAGEMENT
2929 ALLEN PARKWAY, A36-04
HOUSTON, TX 77019-2155

VCORP SERVICE LLC
25 ROBERT PITT DRIVE, SUITE #204
MONSEY, NY 10952

VEGAS VALLEY LOCKING SYSTEMS
ATTN: PATTI AND/OR A/P DEPT.
6243 DEAN MARTIN DRIVE
LAS VEGAS, NV 89118

VELAYO, ERNIE
1227 N. HARPER AVE
WEST HOLLYWOOD, CA 90046

VICON INDUSTRIES
ATTN: JOSEPHINE
135 FELL COURT
HAUPPAUGE, NY 11788

VICON NORWAY
POSTBOKS 29. NORDSTRAND
OSLO 1112
NORWAY

VICTOR MITRI.
P.O. BOX 13296
DOHA
QATAR

VIDEO GUARD B.V.
MERCURION 30
ZEVENAAR 6903 PZ
THE NETHERLANDS

VIDO ELECTRONIC
TRISTER STRASS 261
1230 VIENNA, A-1230
AUSTRIA

VIEWRUN
ATTN: KANGJIK LEE
CONVERGENCE TECHNOLOGY COMMERCIALIZATION
218 GAJEONGNO, YUSEONG-GU
SOUTH KOREA

VINEET PANWAR
P.O. BOX 76796
DUBAI
UNITED ARAB EMIRATES

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 1777
RICHMOND, VA 23218-1777

VISHESH, WARIKOO-V
605 PUNIT TOWER 2
NAVI MUMBAI MAHARASHTRA
INDIA

VISUAL VERIFICATION SYSTEMS INC
307-1515 BROADWAY ST
PORT COQUITLAM, BC V3C 6M2
CANADA

VITALY TELISHEVSKY
ATTN: VITALY TELISHEVSKY
11284 DEMARET DRIVE
BEAUMONT, CA 92223

VITOVITZ, RANDOLPH
13510 N CREEK DRIVE
MILL CREEK, WA 98012

VLADIMIR BEREZIN
425 E. COLORADO ST., FL 7
GLENDALE, CA 91205

VLADIMIR BEREZIN IRREVOCABLE TRUST
425 E. COLORADO ST., FL 7
GLENDALE, CA 91205

VLS ENGINEERING GMBH
KONRAD-ADENAUER-STR. 25
KÖLN, 50996
GERMANY

VOLT FUNDING CORPORATION
ATTN: ROSE MURADIAN
P.O. BOX 679307
DALLAS, TX 75267-9307

VOLUTONE DIST.(SIMI VALEY, CA)
SCHIRESON BROS INC
170 W COCHRAN ST
SIMI VALLEY, CA 93065

VOXTEL SMART SECURITY SOLUTIONS LLC
P.O. BOX 32492
JLT, ONE LAKE PLAZA
UNITED ARAB EMIRATES

VUONG, BAO
137 HOVY AVE
SAN GABRIEL, CA 91776

VYRIAN INC
ATTN: KRISTIN MCCLARTY
GULF COAST BANK & TRUST COMPANY
DALLAS, TX 75373-1152

WALDEMAR GOLLAN.
KARL-RAHNER-STR. 10
BOTTROP, 46244
GERMANY

WALDEMAR GOLLAN-V
KARL-RAHNER-STRASSE 10, 46244 BOTTROP
BOTTROP
GERMANY

WALLACE, SCOTT
503 COLE DR
SOUTH ELGIN, IL 60177

WALTERS WHOLESALE ELECTRONIC CO.
ATTN: SONIA
P.O. BOX 91299
LONG BEACH, CA 90809

WANG INTELLECTUAL PROPERTY
18645 E. GALE AVE., SUITE #205
CITY OF INDUSTRY, CA 91748

WANG, LING
9096 ARGO PLACE
ROSEMEAD, CA 91770

WANJIAAN INTERCONNECTED INDUSTRIAL
BLOCK 3
JINRUIZHONGHE HIGH-TECH IND ZONE
SHENZHEN, GD 518040
CHINA

WARREN ASSOCIATES.
290 RICKENBACKER CIRCLE
LIVERMORE, CA 94551

WAVE REPRESENTATIVES.
P.O. BOX 722594
SAN DIEGO, CA 92172

WEI JIANG
NO 158, JIANGBIN ROAD, MAWEI, FUZHOU, FUJIAN,
CN 00035-0015
CHINA

WELDON TURNER
10 SMUTS STREET
JERUSALEM, 93108
ISRAEL

WEST COAST AIR CONDITIONING
561-A KINETIC DRIVE
OXNARD, CA 93030

WESTEC SUPPLIES
136, CAMPUS 2, BCW JAFZA VIEW 18/19
SOUTH ZONE, JEBEL ALI FREE ZONE
DUBAI
UNITED ARAB EMIRATES

WEYANT ENTERPRISES, INC.
855 MARATHON PARKWAY- SUITE 2
LAWRENCEVILLE, GA 30046

WHITE III, JOHN
602 W. GAGE AVE
LOS ANGELES, CA 90044

WHITNEY, JEFFREY
2828 BUTTER CREEK DRIVE
PASADENA, CA 91107

WILEY-VCH VERLAG GMBH & CO
BOSCHSTRASSE 12
WEINHEIM, 69469
GERMANY

WILL ELECTRONICS
ATTN: SUSAN SCHINDLER
9789 REAVIS PARK DR.
ST. LOUIS, MO 63123

WIMAX J.
WIMAX P. WINIARSKI A. MALECKI SP. J.
UL. WALECZNYCH 68A
WARSZAWA 03-926
POLAND

WORCESTER COUNTY SHERIFF'S OFFICE
5 PAUL X TIVNAN DRIVE
WEST BOYLSTON, MA 01583

WORCESTER HOUSING AUTHORITY
ATTN: RONALD LAVALLEE
69 TACOMA STREET
WORCESTER, MA 01605

WU GUO FU
8/201 ROOM, 1 LANE, MA DI NEW VILLAGE, LIU YUE
COMMUNITY, HENGGANG, LONGGANG, SHENZHEN
GUANGDONG, CHINA
CHINA

WU GUOFU
8/201 ROOM, 1 LANE, MA DI NEW VILLAGE, LIU YUE
COMMUNITY,  HENGGANG, LONGGANG, SHENZHEN, G
CHINA

WU, CHUANGMING
441 BURCHETT STREET
GLENDALE, CA 91203

XMULTIPLE TECHNOLOGIES INC.
543 COUNTRY CLUB DRIVE #B128
SIMI VALLEY, CA 93065

XORTEC GMBH
ATTN: BERNER STRASSE 79
BERNER STR. 79
FRANKFURT AM MAIN, 60437
GERMANY

XTEK PARTNERS INC
5532 SHIER RINGS RD
DUBLIN, OH 43016

YAUHENI PATAPENKA
ATTN: YAUHENI PATAPENKA
QUALITY PCB DESIGN
MERIDIAN, ID 84636

YELENA BEREZIN IRREVOCABLE TRUST
425 E. COLORADO ST., FL 7
GLENDALE, CA 91205

YU, MING CHE
914 E WILSON AVE, APT# 5
GLENDALE, CA 91206

YUE ZHAO
ATTN: YUE ZAHO
1122 HEDGEWOOD PLACE
DIAMOND BAR, CA 91765

ZERRIES, MORGAN
3205 LOS FELIZ BLVD
LOS ANGELES, CA 90039

ZHANG, WEN
4141 KLING STREET
BURBANK, CA 91505

ZHAO, YUE
1122 HEDGEWOOD PLACE
DIAMOND BAR, CA 91765

ZHEJIANG UNIVIEW TECH
WELLONG SCIENCE PARK
BUILDING 10, 88 JIA
HANGZHOU, ZJ
CHINA

ZHEJIANG UNIVIEW TECHNOLOGIES CO
BUILDING 10 JIANGLING RD.
BINJIANG, HANGZHOU, ZHEJIANG
CHINA

ZHOU, CHONG
6130 TEMPLE CITY BLVD
TEMPLE CITY, CA 91780

ZHOU, CHONG (BECKY)
315 W. LOMITA AVE. APT 303
GLENDALE, CA 91204

ZHU, ZHUOHUA
13242 SEQUOIA CT
CHINO, CA 91710

Parties Served: 1002

# **EXHIBIT B**

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF DELAWARE

In re:                  )     Chapter 11

                         )

ARECONT VISION HOLDINGS, LLC, *et al.*,[1] )     Case No. 18-11142 (CSS)

                         )     (Jointly Administered)

           Debtors.     )

**Deadline for Submitting Bids: June 29, 2018 at 4:00 p.m. (Eastern time)**
**Deadline for Objections to Sale: July 3, 2018 at 4:00 p.m. (Eastern time)**
**Auction Date: July 9, 2018 at 10:00 a.m. (Eastern time)**
**Sale Hearing Date: July 10, 2018 at 2:00 p.m. (Eastern time)**

## NOTICE OF AUCTION AND SALE HEARING FOR DEBTORS' ASSETS

**PLEASE TAKE NOTICE** that on May 18, 2018, the above-captioned debtor and debtor-in-possession (the "Debtor") filed the *Motion for Entry of an Order (I)(A) Authorizing Entry into the Asset Purchase Agreement with Respect to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Procedures for the Sale of Substantially All of the Assets of Debtors; (C) Scheduling an Auction and Hearing to Consider the Sale and Approve the Form and Manner of Notice Related Thereto; (D) Establishing Procedures Relating to the Assumption and Assignment of Certain Contracts and Leases, Including Notice of Proposed Cure Amounts; (E) Approving Certain Breakup Fee and Expense Reimbursement Provisions; (II) Authorizing and Approving (A) the Sale of Certain Assets Free and Clear of All Liens, Claims and Encumbrances, Claims, Encumbrances and Interests and (B) the Assumption and Assignment of Certain Contracts and Leases; and (III) Granting Related Relief* (Docket No. 62)

---

[1] The Debtors and the last four digits of their U.S. tax identification number are Arecont Vision Holdings, LLC (9187), Arecont Vision, LLC (1410), and Arecont Vision IC DISC (5376). The Debtors' noticing address in these chapter 11 cases is 425 Colorado Street, Suite 700, Glendale, CA 91205.

(the "Motion").[2]  On June 7, 2018, the Court entered an order (the "Bid Procedures Order")

granting the Motion in part and approving certain bid procedures (the "Bid Procedures") to be

used in connection with the auction (the "Auction") of the Debtor's assets described in the

Motion (the "Assets").  Pursuant to the Motion, the Debtors seek, *inter alia*, the Bankruptcy

Court's approval of the sale of substantially all of its assets (the "Assets") to Arecont

Technologies LLC, an affiliate of Turnspire Capital Partners, LLC (the "Stalking Horse

Purchaser"), or to the other successful purchaser(s) of the Assets at an auction (the "Auction"),

free and clear of liens, claims, encumbrances and other interests.  The Bid Procedures shall

govern the bidding process and the Auction of the Assets.  Any person that wishes to receive a

copy of the Bid Procedures or the Bid Procedures Order shall make such request in writing to

Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705,

Wilmington, Delaware 19899-8705 (Courier 19801), Attn:  Ira D. Kharasch, Esq. and James E.

O'Neill, Esq.

### The Sale Hearing

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court has scheduled

a hearing for **July 10, 2018 at 2:00 p.m. (Eastern Time)** (the "Sale Hearing") to consider

approval of the winning bid(s) and confirm the results at the Auction for the Assets, pursuant to

the Motion.  The Sale Hearing may, however, be adjourned in open court from time to time,

without further notice.  The Sale Hearing will be held before the Honorable Christopher S.

Sontchi, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District

---

[2] Capitalized terms not otherwise defined herein shall have the meanings set forth in the Motion.

of Delaware, 824 North Market Street, 5th Floor, Courtroom No. 6, Wilmington, Delaware 19801.

**Objections**

**PLEASE TAKE FURTHER NOTICE** that any objection to any of the relief to be requested at the Sale Hearing must be in writing, state the basis of such objection with specificity, and shall be filed with the Court, and shall be served on: (i) counsel to the Debtor and Debtor-in-Possession: Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, Delaware 19899-8705 (Courier 19801), Attn: Ira D. Kharasch, Esq. and James E. O'Neill, Esq.; (ii) the Office of the United States Trustee, J. Caleb Boggs Federal Building, 844 North King Street, Suite 2207, Lock Box 35, Wilmington, Delaware 19801, Attn: Benjamin Hackman, Esq.; and (iii) counsel to the Stalking Horse Purchaser: Morris James LLP, 500 Delaware Avenue, Suite 1500, Wilmington, Delaware 19801-1494, Attn. Stephen M. Miller, Esq. and Chapman and Cutler LLP, 1270 Avenue of the Americas, 30th Floor, New York, New York 10020-1708, Attn: Michael Friedman, Esq., so as to be received by **July 3, 2018 at 4:00 p.m. (Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that all requests for information concerning the Assets and all requests for information concerning the Bid Procedures, should be directed in writing to Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, Delaware 19899-8705 (Courier 19801), Attn: Ira D. Kharasch, Esq. and James E. O'Neill, Esq., ikharasch@pszjlaw.com; joneill@pszjlaw.com. Copies of all filed

3

documents can also be found at the website of the Debtors' claims agent at

www.omnimgt.com/arecont.

Dated: June 8, 2018                    PACHULSKI STANG ZIEHL & JONES LLP

                                       */s/ James E. O'Neill*
                                       Ira D. Kharasch (CA Bar No. 109084)
                                       Maxim B. Litvak (CA Bar No. 215852)
                                       James E. O'Neill (Bar No. 4042)
                                       919 North Market Street, 17th Floor
                                       P.O. Box 8705
                                       Wilmington, Delaware 19899-8705 (Courier 19801)
                                       Telephone:  (302) 652-4100
                                       Facsimile:  (302) 652-4400
                                       Email: ikharasch@pszjlaw.com
                                              mlitvak@pszjlaw.com
                                              jo'neill@pszjlaw.com

                                       Counsel for Debtors and Debtors in Possession

DOCS_DE:219856.1 05062/001